**Fill in this information to identify your case:**

United States Bankruptcy Court for the:

WESTERN DISTRICT OF TEXAS

Case number *(if known)* _____  Chapter ___11___

☐ Check if this an amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy
06/22

If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known). For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

| | | |
|---|---|---|
| 1. | **Debtor's name** | Artesia Springs, LLC |
| 2. | **All other names debtor used in the last 8 years**<br>Include any assumed names, trade names and *doing business as* names | |
| 3. | **Debtor's federal Employer Identification Number** (EIN) | 22-3903040 |

| | | | |
|---|---|---|---|
| 4. | **Debtor's address** | **Principal place of business** | **Mailing address, if different from principal place of business** |
| | | 8130 Interchange Parkway<br>San Antonio, TX 78218<br>Number, Street, City, State & ZIP Code | P.O. Box, Number, Street, City, State & ZIP Code |
| | | Bexar<br>County | **Location of principal assets, if different from principal place of business**<br>8130 & 8126 Interchange Parkway San Antonio, TX 78218<br>Number, Street, City, State & ZIP Code |

| | | |
|---|---|---|
| 5. | **Debtor's website** (URL) | www.artesiasprings.com |
| 6. | **Type of debtor** | ☒ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))<br>☐ Partnership (excluding LLP)<br>☐ Other. Specify: _____ |

Debtor    Artesia Springs, LLC _____    Case number (*if known*) _____
          Name

**7.  Describe debtor's business**    A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☒ None of the above

B. *Check all that apply*

☐ Tax-exempt entity (as described in 26 U.S.C. §501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. §80a-3)

☐ Investment advisor (as defined in 15 U.S.C. §80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See
http://www.uscourts.gov/four-digit-national-association-naics-codes.

    __3121__

**8.  Under which chapter of the Bankruptcy Code is the debtor filing?**    *Check one:*

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

☐ Chapter 7

☐ Chapter 9

☒ Chapter 11. *Check **all** that apply:*

  ☒ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

  ☒ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

  ☐ A plan is being filed with this petition.

  ☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

  ☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

  ☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9.  Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**
If more than 2 cases, attach a separate list.

☒ No.
☐ Yes.

| | District _____ | When _____ | Case number _____ |
| District _____ | When _____ | Case number _____ |

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

☒ No
☐ Yes.

List all cases. If more than 1, attach a separate list

| Debtor _____ | | Relationship _____ |
| District _____ | When _____ | Case number, if known _____ |

| Debtor | Artesia Springs, LLC | Case number (*if known*) | |
|---|---|---|---|
| | Name | | |

**11. Why is the case filed in this district?**

Check all that apply:

☒ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☒ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?** (*Check all that apply.*)

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.

What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?** _____

Number, Street, City, State & ZIP Code

**Is the property insured?**

☐ No

☐ Yes. Insurance agency _____

Contact name _____

Phone _____

---

### Statistical and administrative information

**13. Debtor's estimation of available funds** .

Check one:

☒ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available to unsecured creditors.

**14. Estimated number of creditors**

| | | |
|---|---|---|
| ☒ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
| ☐ 50-99 | ☐ 5001-10,000 | ☐ 50,001-100,000 |
| ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than100,000 |
| ☐ 200-999 | | |

**15. Estimated Assets**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☐ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50   million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☒ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

**16. Estimated liabilities**

| | | |
|---|---|---|
| ☐ $0 - $50,000 | ☒ $1,000,001 - $10 million | ☐ $500,000,001 - $1 billion |
| ☐ $50,001 - $100,000 | ☐ $10,000,001 - $50   million | ☐ $1,000,000,001 - $10 billion |
| ☐ $100,001 - $500,000 | ☐ $50,000,001 - $100 million | ☐ $10,000,000,001 - $50 billion |
| ☐ $500,001 - $1 million | ☐ $100,000,001 - $500 million | ☐ More than $50 billion |

| Debtor | Artesia Springs, LLC | Case number (if known) |
|---|---|---|
| | Name | |

**Request for Relief, Declaration, and Signatures**

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on _____June 20, 2023_____
                      MM / DD / YYYY

**X** /s/ Rodolfo Ramon _____           Rodolfo Ramon _____
Signature of authorized representative of debtor           Printed name

Title ___CEO_____

**18. Signature of attorney**

**X** /s/ William B. Kingman _____           Date ___June 20, 2023___
Signature of attorney for debtor                                    MM / DD / YYYY

William B. Kingman _____
Printed name

Law Offices of William B. Kingman _____
Firm name

3511 Broadway
San Antonio, TX 78209 _____
Number, Street, City, State & ZIP Code

Contact phone ___(210) 829-1199___     Email address ___bkingman@kingmanlaw.com___

11476200 TX _____
Bar number and State

## Artesia Springs LLC
## Balance Sheet
### As of April 30, 2023

|  | Total |
|---|---:|
| **ASSETS** | |
| Current Assets | |
| Bank Accounts | |
| Total Bank Accounts | $ 10,437.66 |
| Accounts Receivable | |
| Accounts Receivable | 107,820.11 |
| Total Accounts Receivable | $ 107,820.11 |
| Other Current Assets | |
| Inventory | |
| Total Inventory | $ 288,054.80 |
| Other Current Assets | |
| Alamo Barter Trade Account | 5,323.63 |
| Prepaid Account - Miscellaneous | 16,655.58 |
| Prepaid Account - Water Rights | 9,930.91 |
| Total Other Current Assets | $ 31,910.12 |
| Total Current Assets | $ 438,222.69 |
| Fixed Assets | |
| Total Accumulated Depreciation | -$ 927,625.23 |
| Fixed Assets | |
| Bailer | 7,580.46 |
| Blow Mold Machine | 140,661.85 |
| Blow Mold Machine - Pet Bottles | 38,239.00 |
| Computer - Dell Intel Inspiron | 585.00 |
| Computer Hardware | 1,678.64 |
| Computers | 7,816.58 |
| Cooler Cleaning Room | 16,140.00 |
| Cooler Equipment | 128,667.89 |
| Electric Pallet Jacks | 1,495.00 |
| Electric Pallet Wrapper | 9,500.00 |
| Forklifts | 19,883.29 |
| Furniture & Fixtures | 10,575.70 |
| GMC Savana Van 2013 | 24,368.00 |
| Golf Cart | 4,353.23 |
| Ink Jet Coder | 7,795.00 |
| Konica Minolta BizHub C35 Print | 1,035.00 |
| Lab | 5,157.44 |
| Label Maker | 7,165.56 |
| Labeler | 16,452.00 |
| Labeler - H400 Slim Line Applic | 24,834.65 |
| Laptop Computers - Toshiba | 2,353.93 |
| Leasehold Improvements | 124,166.66 |
| Mold for Pet Bottle | 50,400.00 |

| | | |
|---|---|---:|
| Pet Line | | 70,148.32 |
| Pet Line - High Speed | | 315,309.00 |
| Plant Ultra 350 - Steelhead | | 178,003.84 |
| Racks | | 19,136.75 |
| Software - Advantage Route Manager Pro Series 7 | | 22,430.00 |
| Waterline-Interchange Pkwy Bdg | | 2,900.00 |
| Website | | 8,495.00 |
| Well and Pump | | 15,933.48 |
| Total Fixed Assets | $ | 1,283,261.27 |
| Total Fixed Assets | $ | 355,636.04 |
| Other Assets | | |
| Accumulated Amortization-Loan C | | -7,648.40 |
| Deposit Receivable | | 6,975.00 |
| Loan Costs | | 30,273.00 |
| Security Deposit | | 3,516.48 |
| Security Deposit-Interchange Pk | | 19,376.26 |
| Trademark | | 11,814.30 |
| Total Other Assets | $ | 64,306.64 |
| TOTAL ASSETS | $ | 858,165.37 |
| LIABILITIES AND EQUITY | | |
| Liabilities | | |
| Current Liabilities | | |
| Accounts Payable | | |
| Accounts Payable | | 278,483.99 |
| Total Accounts Payable | $ | 278,483.99 |
| Credit Cards | | |
| Total Credit Cards | $ | 21,820.48 |
| Other Current Liabilities | | |
| Bottle Deposits | | 6,415.63 |
| Deposit Payable | | 2,550.00 |
| Federal Tax Liability | | 174.54 |
| Note Payable - Advantage Platform | | 25,132.00 |
| Note Payable - Cal Sierra/Christian Levine Law | | 77,000.00 |
| Note Payable - Centra Funding LLC | | 1,521.02 |
| Note Payable - FinCoast Capital | | 52,691.11 |
| Note Payable - Frost  9002 | | 21,655.58 |
| Note Payable - Fundamental Capital | | 70,200.00 |
| Note Payable - Ibarra | | 13,705.00 |
| Note Payable - Liftfund | | 4,454.81 |
| Note Payable - Misc | | 78,996.18 |
| Note Payable - SBA | | 5,289.07 |
| Note Payable - Transworld Leasing/FirstBank Southwest | | 49,760.67 |
| Note Payable - WT Liquidity | | 17,500.00 |
| Total Payroll Liabilities | | 662.28 |
| Sales Tax Payable | | 393.92 |
| Vacation Accrual | | 4,032.03 |
| Total Other Current Liabilities | $ | 432,133.84 |

| | | |
|---|---|---:|
| Total Current Liabilities | $ | 732,438.31 |
| Long-Term Liabilities | | |
| Note Payable - Liftfund LT | | 13,876.13 |
| Note Payable - SBA EIDL | | 498,750.00 |
| Note Payable - SBA LT | | 231,545.64 |
| Note Payable - Transworld Leasing LT | | 115,026.37 |
| Total Long-Term Liabilities | $ | 859,198.14 |
| Total Liabilities | $ | 1,591,636.45 |
| Equity | | |
| Investor Equity | | 289,164.00 |
| Retained Earnings | | -878,569.38 |
| Net Income | | -144,065.70 |
| Total Equity | -$ | 733,471.08 |
| TOTAL LIABILITIES AND EQUITY | $ | 858,165.37 |

## Artesia Springs LLC
## Profit and Loss
### January - April, 2023

| | Total |
|---|---|
| **Revenue** | |
| HOD Revenue | 443,071.68 |
| Alkaline Sales | 79,369.46 |
| Pet Sales Private Label | 151,141.16 |
| **Total Revenue** | $ 673,582.30 |
| **Direct Costs** | |
| Cost of Goods Sold | 234,254.61 |
| Depreciation Expense | 33,495.76 |
| Freight HOD Deliveries | 4,123.75 |
| Fuel - Van/Truck - HOD | 32,091.18 |
| HOD Property Tax | 1,236.92 |
| Insurance-Vehicle | 9,541.68 |
| Pallets | 1,458.00 |
| Payroll Taxes Direct | 8,917.30 |
| Repairs - Vehicles | 1,321.30 |
| Salary - Driver HOD | 71,139.44 |
| Salary - Warehouse | 38,343.08 |
| Truck Lease HOD | 43,586.26 |
| Warehouse Vendor Services | 22,099.20 |
| **Total Direct Costs** | $ 501,608.48 |
| **Gross Profit** | $ 171,973.82 |
| **Expenses** | |
| Advertising/Marketing | 4,836.36 |
| Bank Service Charges | 8,935.18 |
| Bonus | 100.00 |
| Building Lease | 53,696.00 |
| Commissions | 147.36 |
| Depreciation Expense-Com Hdwr | 66.68 |
| Depreciation Expense-Leasehold | 2,306.44 |
| Dues and Subscriptions | 262.15 |
| Employee Benefits | 1,618.76 |
| Equipment Lease | 2,325.32 |
| Franchise Tax | 1,357.08 |
| Guaranteed Payments | 21,999.99 |
| Health Insurance | 18,395.76 |
| Insurance | |
| Liability Insurance | 5,330.68 |
| Work Comp | 2,678.00 |
| **Total Insurance** | $ 8,008.68 |
| Interest Expense | 106,384.72 |
| Finance Charge | 2,230.43 |
| **Total Interest Expense** | $ 108,615.15 |



current income + expenses

| | | |
|---|---:|---:|
| Janitorial Service | | 1,350.00 |
| Licenses, Permits & Fees | | 502.30 |
| Meals & Entertainment | | 244.52 |
| Office Supplies | | 2,498.57 |
| Payroll Expenses | | 1,048.95 |
| Payroll Taxes | | 2,244.74 |
| Pest Control | | 941.78 |
| Phone Service/Cell Phone | | 3,212.24 |
| Postage and Delivery | | 184.72 |
| Prior Year Expense | | 17,480.66 |
| Professional Fees | | 4,250.74 |
| Repairs | | |
| Building Repairs | | 404.90 |
| Computer Repairs | | 130.66 |
| Equipment Repairs | | 765.31 |
| Total Repairs | $ | 1,300.87 |
| Salary - Accountant | | 18,464.00 |
| Salary - Office Staff | | 16,836.77 |
| Utilities | | 12,807.75 |
| Total Expenses | $ | 316,039.52 |
| Net Operating Income | -$ | 144,065.70 |
| Net Income | -$ | 144,065.70 |

**SCHRIVER CARMONA & COMPANY PLLC**
**7550 IH-10 STE 504**
**SAN ANTONIO, TX 78229**
**210-680-0350**

**Client 1321**
**February 20, 2023**

**ARTESIA SPRINGS LLC**
**8130 INTERCHANGE PKWY**
**SAN ANTONIO, TX 78218**
**(210) 637-5554**

| FEDERAL FORMS | |
|---|---|
| Form 1065 | 2022 U.S. Return of Partnership Income |
| Schedule B-1 | Information on Partners Owning 50% or More |
| Schedule K-1 | Partner's Share of Income, Deductions, Credits |
| Schedule K-2 | Partners' Distributive Share Items - International |
| Schedule K-3 | Partner's Share of Income, Deductions, Credits - I |
| Form 1125-A | Cost of Goods Sold |
| Form 4562 | Depreciation and Amortization |
| Form 4797 | Sale of Business Property |
| Form 8879-PE | IRS e-file Signature Authorization |
| | Depreciation Schedules |

| FEE SUMMARY | |
|---|---|
| Preparation Fee | $ 1,350.00 |
| Amount Due | $ 1,350.00 |

**SCHRIVER CARMONA & COMPANY PLLC**
**7550 IH-10 STE 504**
**SAN ANTONIO, TX 78229**
**210-680-0350**

February 20, 2023

ARTESIA SPRINGS LLC
8130 INTERCHANGE PKWY
SAN ANTONIO, TX 78218

Dear Client:

Your 2022 Federal Partnership Income Tax return will be electronically filed with the Internal Revenue Service upon receipt of a signed Form 8879PE - IRS e-file Signature Authorization. No tax is payable with the filing of this return.

You must distribute a copy of the 2022 Schedule K-1 to each member, if applicable. Be sure to give each member a copy of the Partner's Instructions for Schedule K-1.

Please call if you have any questions.

Sincerely,


DEREK SCHRIVER CPA

| 2022 | **FEDERAL INCOME TAX SUMMARY** | PAGE 1 |
|------|-------------------------------|--------|

**ARTESIA SPRINGS LLC**                                  22-3903040

| | 2022 | 2021 | DIFF |
|---|---|---|---|
| **TRADE OR BUSINESS INCOME** | | | |
| GROSS RECEIPTS LESS RETURNS | 2,283,254 | 1,714,203 | 569,051 |
| COST OF GOODS SOLD | 1,656,687 | 1,374,018 | 282,669 |
| GROSS PROFIT | 626,567 | 340,185 | 286,382 |
| NET GAIN (LOSS) FROM FORM 4797 | 40,939 | 0 | 40,939 |
| OTHER INCOME (LOSS) | 25,000 | 173,976 | -148,976 |
| TOTAL INCOME (LOSS) | 692,506 | 514,161 | 178,345 |
| **TRADE OR BUSINESS DEDUCTIONS** | | | |
| SALARIES AND WAGES (LESS EMP. CREDITS) | 114,531 | 110,633 | 3,898 |
| GUARANTEED PAYMENTS TO PARTNERS | 91,369 | 88,000 | 3,369 |
| REPAIRS AND MAINTENANCE | 13,104 | 15,401 | -2,297 |
| BAD DEBTS | 2,707 | 0 | 2,707 |
| RENT | 149,832 | 148,955 | 877 |
| TAXES AND LICENSES | 14,587 | 10,450 | 4,137 |
| INTEREST | 74,948 | 88,750 | -13,802 |
| DEPRECIATION | 40,511 | 214,824 | -174,313 |
| EMPLOYEE BENEFIT PROGRAMS | 45,798 | 53,873 | -8,075 |
| OTHER DEDUCTIONS | 158,157 | 168,350 | -10,193 |
| TOTAL DEDUCTIONS | 705,544 | 899,236 | -193,692 |
| **SCHEDULE K - INCOME** | | | |
| ORDINARY BUSINESS INCOME (LOSS) | -13,038 | -385,075 | 372,037 |
| GUARANTEED PAYMENTS | 91,369 | 88,000 | 3,369 |
| **SCHEDULE K - SELF-EMPLOYMENT** | | | |
| NET EARN. (LOSS) FROM SELF-EMPLOYMENT | 60,063 | -135,341 | 195,404 |
| **SCHEDULE K - ALTERNATIVE MINIMUM TAX ITEMS** | | | |
| POST-1986 DEPRECIATION ADJUSTMENT | -71,236 | -81,317 | 10,081 |
| ADJUSTED GAIN OR LOSS | -20,405 | -8,250 | -12,155 |
| **SCHEDULE K - OTHER** | | | |
| OTHER TAX-EXEMPT INCOME | 0 | 244,108 | -244,108 |
| DISTRIBUTIONS OF CASH & MARKETABLE SEC | 9,518 | 0 | 9,518 |
| **SCHEDULE L - BALANCE SHEET** | | | |
| BEGINNING ASSETS | 1,095,176 | 782,244 | 312,932 |
| BEGINNING LIABILITIES AND CAPITAL | 1,095,176 | 782,244 | 312,932 |
| ENDING ASSETS | 1,090,862 | 1,095,176 | -4,314 |
| ENDING LIABILITIES AND CAPITAL | 1,090,862 | 1,095,176 | -4,314 |

| 2022 | FEDERAL BALANCE SHEET SUMMARY | PAGE 1 |
|---|---|---|
| | **ARTESIA SPRINGS LLC** | 22-3903040 |

**ENDING ASSETS**

| | | |
|---|---:|---:|
| CASH | | 21,326 |
| ACCOUNTS RECEIVABLE | 118,726 | |
| LESS ALLOWANCE FOR BAD DEBTS | (0) | 118,726 |
| INVENTORIES | | 281,809 |
| OTHER CURRENT ASSETS | | 63,025 |
| BUILDINGS AND OTHER ASSETS | 1,393,581 | |
| LESS ACCUMULATED DEPRECIATION | (891,756) | 501,825 |
| INTANGIBLE ASSETS | 103,467 | |
| LESS ACCUMULATED AMORTIZATION | (69,028) | 34,439 |
| OTHER ASSETS | | 69,712 |
| | | |
| TOTAL ASSETS | | 1,090,862 |

**ENDING LIABILITIES & CAPITAL**

| | |
|---|---:|
| ACCOUNTS PAYABLE | 181,949 |
| SHORT TERM NOTES PAYABLE | 21,625 |
| OTHER CURRENT LIABILITIES | 379,071 |
| LONG TERM NOTES PAYABLE | 875,203 |
| PARTNERS' CAPITAL ACCOUNTS | -536,270 |
| | |
| TOTAL LIABILITIES AND CAPITAL | 1,090,862 |

| **2022** | **GENERAL INFORMATION** | **PAGE 1** |
|---|---|---|
| | **ARTESIA SPRINGS LLC** | **22-3903040** |

**FORMS NEEDED FOR THIS RETURN**

```
FEDERAL: 1065, SCH B-1, SCH K-1, SCH K-2, SCH K-3, 1125-A, 4562, 4797, 4797 P2
         8879-PE
```

**CARRYOVERS TO 2023**

```
NONE
```



Form **8879-PE**

### *E-file* Authorization for Form 1065
(For return of partnership income or administrative adjustment request)

**ERO must obtain and retain completed Form 8879-PE.**
**Go to** *www.irs.gov/Form8879PE* **for the latest information.**

OMB No. 1545-0123

**2022**

Department of the Treasury
Internal Revenue Service

For calendar year 2022, or tax year beginning _____ , 2022, and ending _____ , ____ .

| Name of partnership | Employer identification number |
|---|---|
| ARTESIA SPRINGS LLC | 22-3903040 |

| Part I | **Form 1065 Information** (Whole dollars only) | | |
|---|---|---|---|
| 1 | Gross receipts or sales less returns and allowances (Form 1065, line 1c)............................... | **1** | 2,283,254. |
| 2 | Gross profit (Form 1065, line 3)........................................................................ | **2** | 626,567. |
| 3 | Ordinary business income (loss) (Form 1065, line 22)................................................ | **3** | -13,038. |
| 4 | Net rental real estate income (loss) (Form 1065, Schedule K, line 2)................................ | **4** | |
| 5 | Other net rental income (loss) (Form 1065, Schedule K, line 3c)..................................... | **5** | |

| Part II | **Declaration and Signature Authorization of Partner or Member or Partnership Representative** |
|---|---|

I declare under penalties of perjury that:

**1a** If the Form 1065 is being transmitted as part of a return of partnership income, I am a partner or member of the named partnership.

**b** If the Form 1065 is being transmitted as part of an administrative adjustment request (AAR), I am the partnership representative (PR) of the named partnership.

**2** I have examined a copy of the partnership's electronic Form 1065 (whether used as return or AAR) and accompanying forms, schedules, and statements, and to the best of my knowledge and belief, it/they is/are true, correct, and complete.

**3** I am fully authorized to sign the return or AAR on behalf of the partnership.

**4** The amounts shown in Part I above are the amounts shown on the electronic copy of the partnership's Form 1065.

**5** I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to transmit the partnership's return or AAR to the IRS and to receive from the IRS (a) an acknowledgment of receipt or reason for rejection of the transmission and (b) the reason for any delay in processing the return or AAR.

**6** I have selected a personal identification number (PIN) as my signature for the partnership's electronic return of partnership income or AAR.

**Partner or Member or PR PIN: check one box only**

[X]  I authorize  SCHRIVER CARMONA & COMPANY PL  to enter my PIN  78260  as my signature
                             **ERO firm name**                            **Don't enter all zeros**
    on the partnership's 2022 electronically filed return of partnership income or AAR.

[ ]  As a Partner or Member or PR of the partnership, I will enter my PIN as my signature on the partnership 's 2022 electronically filed return of partnership income or AAR.

Partner or Member or PR signature: _____

Title: MEMBER _____    Date: _____

| Part III | **Certification and Authentication** |
|---|---|

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN.    70669078260
                                                                 **Don't enter all zeros**

I certify that the above numeric entry is my PIN, which is my signature on the 2022 electronically filed return of partnership income or AAR for the partnership indicated above. I confirm that I am submitting this return or AAR in accordance with the requirements of **Pub. 3112,** IRS *e-file* Application and Participation, and **Pub. 4163,** Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature:  DEREK SCHRIVER CPA _____    Date: _____

**ERO Must Retain This Form — See Instructions**
**Don't Submit This Form to the IRS Unless Requested To Do So**

**BAA  For Paperwork Reduction Act Notice, see instructions.**    Form **8879-PE** (2022)

PTPA0901L  07/08/22

Form **1065**

# U.S. Return of Partnership Income

For calendar year 2022, or tax year beginning _____ , 2022,
ending _____ , 20 ____ .

Go to *www.irs.gov/Form1065* for instructions and the latest information.

OMB No. 1545-0123

**2022**

Department of the Treasury
Internal Revenue Service

**A** Principal business activity

BOTTLING & DIST

**B** Principal product or service

WATER

**C** Business code number

312112

Type
or
Print

ARTESIA SPRINGS LLC
8130 INTERCHANGE PKWY
SAN ANTONIO, TX 78218

**D** Employer identification no.

22-3903040

**E** Date business started

1/01/2011

**F** Total assets (see instructions)

$ 1,090,862.

**G** Check applicable boxes: **(1)** ☐ Initial return **(2)** ☐ Final return **(3)** ☐ Name change **(4)** ☐ Address change **(5)** ☐ Amended return

**H** Check accounting method: **(1)** ☐ Cash **(2)** ☒ Accrual **(3)** ☐ Other (specify): _____

**I** Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year: _____ 9

**J** Check if Schedules C and M-3 are attached . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐

**K** Check if partnership: **(1)** ☐ Aggregated activities for section 465 at-risk purposes **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22 below. See the instructions for more information.

| | | | | | |
|---|---|---|---|---:|---:|
| **I N C O M E** | **1a** Gross receipts or sales . . . . . . . . . . . . . . . . . | **1a** | 2,283,254. | | |
| | **b** Returns and allowances . . . . . . . . . . . . . . . | **1b** | | | |
| | **c** Balance. Subtract line 1b from line 1a . . . . . . . . . . . . . . . . . . . | | | **1c** | 2,283,254. |
| | **2** Cost of goods sold (attach Form 1125-A) . . . . . . . . . . . . . . . . . | | | **2** | 1,656,687. |
| | **3** Gross profit. Subtract line 2 from line 1c . . . . . . . . . . . . . . . . . | | | **3** | 626,567. |
| | **4** Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | **4** | |
| | **5** Net farm profit (loss) (attach Schedule F (Form 1040)) . . . . . . . . . . . | | | **5** | |
| | **6** Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) . . . . . . | | | **6** | 40,939. |
| | **7** Other income (loss) (attach statement) SEE STATEMENT 1 | | | **7** | 25,000. |
| | **8** **Total income (loss).** Combine lines 3 through 7 . . . . . . . . . . . . . . | | | **8** | 692,506. |
| **S E E I N S T R S F O R L I M I T A T I O N S** | **9** Salaries and wages (other than to partners) (less employment credits) . . . . . | | | **9** | 114,531. |
| | **10** Guaranteed payments to partners . . . . . . . . . . . . . . . . . . . . | | | **10** | 91,369. |
| | **11** Repairs and maintenance . . . . . . . . . . . . . . . . . . . . . . . | | | **11** | 13,104. |
| | **12** Bad debts . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | **12** | 2,707. |
| | **13** Rent . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | **13** | 149,832. |
| | **14** Taxes and licenses . . . . . . . . . . . . . . . . . . . . . . . . . . | | | **14** | 14,587. |
| | **15** Interest (see instructions) . . . . . . . . . . . . . . . . . . . . . . . | | | **15** | 74,948. |
| | **16a** Depreciation (if required, attach Form 4562) . . . . . . . | **16a** | 40,511. | | |
| | **b** Less depreciation reported on Form 1125-A and elsewhere on return . . | **16b** | | **16c** | 40,511. |
| | **17** Depletion (**Do not deduct oil and gas depletion.**) . . . . . . . . . . . . . | | | **17** | |
| | **18** Retirement plans, etc. . . . . . . . . . . . . . . . . . . . . . . . . | | | **18** | |
| | **19** Employee benefit programs . . . . . . . . . . . . . . . . . . . . . . | | | **19** | 45,798. |
| | **20** Other deductions (att stmt) . . . . . . . . . . . . . . . . SEE STATEMENT 2 | | | **20** | 158,157. |
| | **21** **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 . . . . . . . . . . | | | **21** | 705,544. |
| | **22** **Ordinary business income (loss).** Subtract line 21 from line 8 . . . . . . . . | | | **22** | -13,038. |
| **T A X A N D P A Y M E N T** | **23** Interest due under the look-back method — completed long-term contracts (attach Form 8697) . . . . . | | | **23** | |
| | **24** Interest due under the look-back method — income forecast method (attach Form 8866) . . . . . . . . | | | **24** | |
| | **25** BBA AAR imputed underpayment (see instructions) . . . . . . . . . . . . . | | | **25** | |
| | **26** Other taxes (see instructions) . . . . . . . . . . . . . . . . . . . . . | | | **26** | |
| | **27** **Total balance due.** Add lines 23 through 26 . . . . . . . . . . . . . . . | | | **27** | |
| | **28** Payment (see instructions) . . . . . . . . . . . . . . . . . . . . . . | | | **28** | |
| | **29** **Amount owed.** If line 28 is smaller than line 27, enter amount owed . . . . . . | | | **29** | |
| | **30** **Overpayment.** If line 28 is larger than line 27, enter overpayment . . . . . . . | | | **30** | |

*DO NOT MAIL*

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than partner or limited liability company member) is based on all information of which preparer has any knowledge.

_____
Signature of partner or limited liability company member                    Date

May the IRS discuss this return with the preparer shown below?
See instructions. ☒ Yes ☐ No

**Paid Preparer Use Only**

| | | | | | |
|---|---|---|---|---|---|
| Print/Type preparer's name | Preparer's signature | | Date | | PTIN |
| DEREK SCHRIVER CPA | DEREK SCHRIVER CPA | | | Check ☒ if self-employed | P00958022 |
| Firm's name SCHRIVER CARMONA & COMPANY PLLC | | | | Firm's EIN 27-3473554 | |
| Firm's address 7550 IH-10 STE 504 SAN ANTONIO, TX 78229 | | | | Phone no. 210-680-0350 | |

**BAA For Paperwork Reduction Act Notice, see separate instructions.**

PTPA0105  07/28/22

Form **1065** (2022)

Form 1065 (2022) ARTESIA SPRINGS LLC                                        22-3903040              Page **2**

| **Schedule B** | **Other Information** | | |
|---|---|---|---|

| | | **Yes** | **No** |
|---|---|---|---|
| **1** | What type of entity is filing this return? Check the applicable box: | | |

**a** ☐ Domestic general partnership  **b** ☐ Domestic limited partnership
**c** ☒ Domestic limited liability company  **d** ☐ Domestic limited liability partnership
**e** ☐ Foreign partnership  **f** ☐ Other: _____

| | | **Yes** | **No** |
|---|---|---|---|
| **2** | At the end of the tax year: | | |
| **a** | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization, or any foreign government own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **b** | Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | X | |
| **3** | At the end of the tax year, did the partnership: | | |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |

| **(i)** Name of Corporation | **(ii)** Employer Identification Number (if any) | **(iii)** Country of Incorporation | **(iv)** Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | **Yes** | **No** |
|---|---|---|---|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below. | | X |

| **(i)** Name of Entity | **(ii)** Employer Identification Number (if any) | **(iii)** Type of Entity | **(iv)** Country of Organization | **(v)** Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

DO NOT MAIL

| | | **Yes** | **No** |
|---|---|---|---|
| **4** | Does the partnership satisfy **all four** of the following conditions? | | |
| **a** | The partnership's total receipts for the tax year were less than $250,000. | | |
| **b** | The partnership's total assets at the end of the tax year were less than $1 million. | | |
| **c** | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| **d** | The partnership is not filing and is not required to file Schedule M-3 . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; item F on page 1 of Form 1065; or item L on Schedule K-1. | | |
| **5** | Is this partnership a publicly traded partnership, as defined in section 469(k)(2)? . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **6** | During the tax year, did the partnership have any debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **7** | Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **8** | At any time during calendar year 2022, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). If "Yes," enter the name of the foreign country. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **9** | At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | X |
| **10a** | Is the partnership making, or had it previously made (and not revoked), a section 754 election? . . . . . . . . . . . . . . . | | X |
| | See instructions for details regarding a section 754 election. | | |
| **b** | Did the partnership make for this tax year an optional basis adjustment under section 743(b) or 734(b)? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions . . . . . . . . . . . . . . | | X |
| **c** | Is the partnership required to adjust the basis of partnership assets under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions . . . . . . . . . . . . . | | X |

**BAA**                              PTPA0112  07/28/22                         Form **1065** (2022)

Form 1065 (2022)   ARTESIA SPRINGS LLC                                                22-3903040                          Page **3**

| **Schedule B** | **Other Information** (continued) | | |
|---|---|---|---|
| | | **Yes** | **No** |

| | | | |
|---|---|---|---|
| **11** | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than disregarded entities wholly owned by the partnership throughout the tax year) ............................................................................ ☐ | | |
| **12** | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property? ............................................................................................ | | X |
| **13** | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect to Foreign Disregarded Entities (FDEs) and Foreign Branches (FBs), enter the number of Forms 8858 attached. See instructions ..... | | |
| **14** | Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership.... | | X |
| **15** | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return ............................................................................................................ | | |
| **16a** | Did you make any payments in 2022 that would require you to file Form(s) 1099? See instructions........................... | | X |
| **b** | If "Yes," did you or will you file required Form(s) 1099? ............................................................ | | |
| **17** | Enter the number of Forms 5471, Information Return of U.S. Persons With Respect to Certain Foreign Corporations, attached to this return ..................................................................................... | | |
| **18** | Enter the number of partners that are foreign governments under section 892.   0 | | |
| **19** | During the partnership's tax year, did the partnership make any payments that would require it to file Forms 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474)?.................................. | | X |
| **20** | Was the partnership a specified domestic entity required to file Form 8938 for the tax year? See the Instructions for Form 8938................................................................................................ | | X |
| **21** | Is the partnership a section 721(c) partnership, as defined in Regulations section 1.721(c)-1(b)(14)?............................ | | X |
| **22** | During the tax year, did the partnership pay or accrue any interest or royalty for which one or more partners are not allowed a deduction under section 267A? See instructions ................................................................ If "Yes," enter the total amount of the disallowed deductions .................................. $ | | X |
| **23** | Did the partnership have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions...................................................................... | | X |
| **24** | Does the partnership satisfy one or more of the following? See instructions ........................................... | | X |
| | **a** The partnership owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| | **b** The partnership's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $27 million and the partnership has business interest expense. | | |
| | **c** The partnership is a tax shelter (see instructions) and the partnership has business interest expense. If "Yes" to any, complete and attach Form 8990. | | |
| **25** | Is the partnership attaching Form 8996 to certify as a Qualified Opportunity Fund?........................................ If "Yes," enter the amount from Form 8996, line 15 .................................. $ | | X |
| **26** | Enter the number of foreign partners subject to section 864(c)(8) as a result of transferring all or a portion of an interest in the partnership or of receiving a distribution from the partnership.................... Complete Schedule K-3 (Form 1065), Part XIII, for each foreign partner subject to section 864(c)(8) on a transfer or distribution. | | |
| **27** | At any time during the tax year, were there any transfers between the partnership and its partners subject to the disclosure requirements of Regulations section 1.707-8?.............................................................. | | X |
| **28** | Since December 22, 2017, did a foreign corporation directly or indirectly acquire substantially all of the properties constituting a trade or business of your partnership, and was the ownership percentage (by vote or value) for purposes of section 7874 greater than 50% (for example, the partners held more than 50% of the stock of the foreign corporation)? If "Yes," list the ownership percentage by vote and by value. See instructions. Percentage:                                        By vote: _____   By value: _____ | | X |
| **29** | Reserved for future use ..................................................................................... | | |
| **30** | Is the partnership electing out of the centralized partnership audit regime under section 6221(b)? See instructions. If "Yes," the partnership must complete Schedule B-2 (Form 1065). Enter the total from Schedule B-2, Part III, line 3 .................................................................................. If "No," complete Designation of Partnership Representative below. | | X |

**Designation of Partnership Representative** (see instructions)
Enter below the information for the partnership representative (PR) for the tax year covered by this return.

Name of PR          RODOLFO RAMON

| U.S. address of PR | 12018 BAMMEL ST _____ SAN ANTONIO, TX 78231 | U.S. phone number of PR | (210) 637-5554 |
|---|---|---|---|

If the PR is an entity, name of the designated individual for the PR

| U.S. address of designated individual | _____ | U.S. phone number of designated individual | |
|---|---|---|---|

**BAA**                                                              PTPA0112  12/13/22                                        Form **1065** (2022)

Form 1065 (2022)  ARTESIA SPRINGS LLC                                                     22-3903040        Page **4**

| Schedule K | | Partners' Distributive Share Items | | | Total amount |
|---|---|---|---|---|---|
| | **1** | Ordinary business income (loss) (page 1, line 22) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **1** | -13,038. |
| | **2** | Net rental real estate income (loss) (attach Form 8825) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **2** | |
| | **3a** | Other gross rental income (loss) . . . . . . . . . . . . . . . . . . . . . . . | **3a** | | |
| | **b** | Expenses from other rental activities (attach stmt) . . . . . . . . . . . . . . . . . . . . . . . | **3b** | | |
| | **c** | Other net rental income (loss). Subtract line 3b from line 3a . . . . . . . . . . . | | **3c** | |
| **Income (Loss)** | **4** | Guaranteed payments: **a** Services **4a** 91,369. **b** Capital **4b** | | | |
| | **c** | Total. Add lines 4a and 4b . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **4c** | 91,369. |
| | **5** | Interest income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **5** | |
| | **6** | Dividends and dividend equivalents: **a** Ordinary dividends . . . . . . . . . . . . . . . . . . . . . . . | | **6a** | |
| | **b** | Qualified dividends **6b** | **c** Dividend equivalents **6c** | | |
| | **7** | Royalties . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **7** | |
| | **8** | Net short-term capital gain (loss) (attach Schedule D (Form 1065)) . . . . . . . . . . . . . . . . . | | **8** | |
| | **9a** | Net long-term capital gain (loss) (attach Schedule D (Form 1065)) . . . . . . . . . . . . . . . . . | | **9a** | |
| | **b** | Collectibles (28%) gain (loss) . . . . . . . . . . . . . . . . . . . . . . . | **9b** | | |
| | **c** | Unrecaptured section 1250 gain (attach statement) . . . . . . . . . . . . . . . . . . . . . . | **9c** | | |
| | **10** | Net section 1231 gain (loss) (attach Form 4797) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **10** | |
| | **11** | Other income (loss) (see instructions)     Type: _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | **11** | |
| **Deduc- tions** | **12** | Section 179 deduction (attach Form 4562) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **12** | |
| | **13a** | Contributions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **13a** | |
| | **b** | Investment interest expense . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **13b** | |
| | **c** | Section 59(e)(2) expenditures: **(1)**    Type: _ _ _ _ _ _ _ _ _ _ _ _     **(2)** Amount: | | **13c(2)** | |
| | **d** | Other deductions (see instructions)     Type: _ _ _ _ _ _ _ _ _ _ _ _ _ _ | | **13d** | |
| **Self- Employ- ment** | **14a** | Net earnings (loss) from self-employment . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **14a** | 60,063. |
| | **b** | Gross farming or fishing income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **14b** | |
| | **c** | Gross nonfarm income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **14c** | |
| **Credits** | **15a** | Low-income housing credit (section 42(j)(5)) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **15a** | |
| | **b** | Low-income housing credit (other) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **15b** | |
| | **c** | Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) . . . . . . | | **15c** | |
| | **d** | Other rental real estate credits (see instructions)     Type: _ _ _ _ _ _ _ _ _ _ | | **15d** | |
| | **e** | Other rental credits (see instructions)     Type: _ _ _ _ _ _ _ _ _ _ | | **15e** | |
| | **f** | Other credits (see instructions)     Type: _ _ _ _ _ _ _ _ _ _ | | **15f** | |
| **International** | **16** | Attach Schedule K-2 (Form 1065), Partners' Distributive Share Items—International, and check this box to indicate that you are reporting items of international tax relevance . . . . . . . . . . . ☒ | | | |
| **Alternative Minimum Tax (AMT) Items** | **17a** | Post-1986 depreciation adjustment . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **17a** | -71,236. |
| | **b** | Adjusted gain or loss . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **17b** | -20,405. |
| | **c** | Depletion (other than oil and gas) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **17c** | |
| | **d** | Oil, gas, and geothermal properties — gross income . . . . . . . . . . . . . . . . . . . . . . . . . | | **17d** | |
| | **e** | Oil, gas, and geothermal properties — deductions . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **17e** | |
| | **f** | Other AMT items (attach stmt) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **17f** | |
| **Other Infor- mation** | **18a** | Tax-exempt interest income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **18a** | |
| | **b** | Other tax-exempt income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **18b** | |
| | **c** | Nondeductible expenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **18c** | |
| | **19a** | Distributions of cash and marketable securities . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **19a** | 9,518. |
| | **b** | Distributions of other property . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **19b** | |
| | **20a** | Investment income . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **20a** | |
| | **b** | Investment expenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **20b** | |
| | **c** | Other items and amounts (attach stmt)                          SEE STATEMENT 3 | | | |
| | **21** | Total foreign taxes paid or accrued . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **21** | |

**BAA**                                           PTPA0134  07/28/22                                     Form **1065** (2022)

Form 1065 (2022)   ARTESIA SPRINGS LLC                                  22-3903040         Page **5**

## Analysis of Net Income (Loss) per Return

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **1** | Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 21 | | | | | | **1** | 78,331. |

| **2** Analysis by partner type: | **(i)** Corporate | **(ii)** Individual (active) | **(iii)** Individual (passive) | **(iv)** Partnership | **(v)** Exempt Organization | **(vi)** Nominee/Other |
|---|---|---|---|---|---|---|
| **a** General partners . . . | | | | | | |
| **b** Limited partners . . . | | 78,331. | | | | |

## Schedule L — Balance Sheets per Books

| | Assets | (a) | (b) | (c) | (d) |
|---|---|---|---|---|---|
| | | | Beginning of tax year | | End of tax year |
| **1** | Cash . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 48,064. | | 21,326. |
| **2a** | Trade notes and accounts receivable. . . . . . . | 95,821. | | 118,726. | |
| **b** | Less allowance for bad debts. . . . . . . . . . . . . . | | 95,821. | | 118,726. |
| **3** | Inventories. . . . . . . . . . . . . . . . . . . . . . . . . . . | | 202,062. | | 281,809. |
| **4** | U.S. Government obligations . . . . . . . . . . . . . . | | | | |
| **5** | Tax-exempt securities . . . . . . . . . . . . . . . . . . | | | | |
| **6** | Other current assets (attach stmt) . . . . SEE ST 4 | | 133,786. | | 63,025. |
| **7a** | Loans to partners (or persons related to partners) . . . . | | | | |
| **b** | Mortgage and real estate loans . . . . . . . . . . . | | | | |
| **8** | Other investments (attach stmt). . . . . . . . . . . . | | | | |
| **9a** | Buildings and other depreciable assets. . . . . . | 1,371,253. | | 1,393,581. | |
| **b** | Less accumulated depreciation . . . . . . . . . . . | 814,367. | 556,886. | 891,756. | 501,825. |
| **10a** | Depletable assets . . . . . . . . . . . . . . . . . . . . . | | | | |
| **b** | Less accumulated depletion . . . . . . . . . . . . . | | | | |
| **11** | Land (net of any amortization) . . . . . . . . . . . . | | | | |
| **12a** | Intangible assets (amortizable only) . . . . . . . . | 103,467. | | 103,467. | |
| **b** | Less accumulated amortization . . . . . . . . . . . | 69,028. | 34,439. | 69,028. | 34,439. |
| **13** | Other assets (attach stmt). . . . . SEE ST 5 | | 24,118. | | 69,712. |
| **14** | Total assets. . . . . . . . . . . . . . . . . . . . . . . . . . | | 1,095,176. | | 1,090,862. |
| | **Liabilities and Capital** | | | | |
| **15** | Accounts payable. . . . . . . . . . . . . . . . . . . . . . | | 72,734. | | 181,949. |
| **16** | Mortgages, notes, bonds payable in less than 1 year . . . . | | 17,358. | | 21,625. |
| **17** | Other current liabilities (attach stmt) . . . SEE ST 6 | | 343,577. | | 379,071. |
| **18** | All nonrecourse loans . . . . . . . . . . . . . . . . . . | | | | |
| **19a** | Loans from partners (or persons related to partners) | | | | |
| **b** | Mortgages, notes, bonds payable in 1 year or more | | 972,661. | | 875,203. |
| **20** | Other liabilities (attach stmt). . . . . . . . . . . . . | | | | |
| **21** | Partners' capital accounts . . . . . . . . . . . . . . . | | -311,154. | | -366,986. |
| **22** | Total liabilities and capital . . . . . . . . . . . . . . . | | 1,095,176. | | 1,090,862. |

*DO NOT MAIL* (watermark)

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Analysis of Net Income (Loss) per Return

**Note:** The partnership may be required to file Schedule M-3. See instructions.

| | | | | | |
|---|---|---|---|---|---|
| **1** | Net income (loss) per books. . . . . . . . . . | -46,312. | **6** | Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | |
| **2** | Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | | **a** Tax-exempt interest . . . $ _____ | |
| **3** | Guaranteed payments (other than health insurance) . | 91,369. | **7** | Deductions included on Schedule K, lines 1 through 13d and 21, not charged against book income this year (itemize): | |
| **4** | Expenses recorded on books this year not included on Schedule K, lines 1 through 13d and 21 (itemize): | | | **a** Depreciation . . . . . . $ _____ | |
| **a** | Depreciation . . . . . . $ _____ 45,347. | | | | |
| **b** | Travel and entertainment . . . . . $ | | **8** | Add lines 6 and 7 . . . . . . . . . . . . . . . . . . . . . | |
| | STATEMENT 7 _____ -12,073. | 33,274. | **9** | Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 . . . . . . . . . . . . . . . . . . . | 78,331. |
| **5** | Add lines 1 through 4. . . . . . . . . . . . . . . | 78,331. | | | |

## Schedule M-2 — Analysis of Partners' Capital Accounts

| | | | | | |
|---|---|---|---|---|---|
| **1** | Balance at beginning of year . . . . . . . . . . | -513,714. | **6** | Distributions: **a** Cash. . . . . . . . . . | 9,518. |
| **2** | Capital contributed: **a** Cash . . . . . . . . . | | | **b** Property. . . . . . . . . . . . . . | |
| | **b** Property . . . . . . . . | | **7** | Other decreases (itemize): | |
| **3** | Net income (loss) (see instructions) . . . . . | 78,331. | | | |
| **4** | Other increases (itemize): | | | STATEMENT 9 _____ | 162,814. |
| | STATEMENT 8 | 71,445. | **8** | Add lines 6 and 7 . . . . . . . . . . . . . . . . . . . . . | 172,332. |
| **5** | Add lines 1 through 4. . . . . . . . . . . . . . . | -363,938. | **9** | Balance at end of year. Subtract line 8 from line 5 . . . . | -536,270. |

**BAA**                          PTPA0134  07/28/22                          Form **1065** (2022)

| Form **4797** | | **Sales of Business Property** | OMB No. 1545-0184 |
|---|---|---|---|
| | | (Also Involuntary Conversions and Recapture Amounts Under Sections 179 and 280F(b)(2)) | **2022** |
| Department of the Treasury Internal Revenue Service | | **Attach to your tax return.** **Go to** *www.irs.gov/Form4797* **for instructions and the latest information.** | Attachment Sequence No. **27** |

| Name(s) shown on return | Identifying number |
|---|---|
| ARTESIA SPRINGS LLC | 22-3903040 |

**1a** Enter the gross proceeds from sales or exchanges reported to you for 2022 on Form(s) 1099-B or 1099-S (or substitute statement) that you are including on line 2, 10, or 20. See instructions. **1a** ___

**b** Enter the total amount of gain that you are including on lines 2, 10, and 24 due to the partial dispositions of MACRS assets. **1b** ___

**c** Enter the total amount of loss that you are including on lines 2 and 10 due to the partial dispositions of MACRS assets. **1c** ___

**Part I** | **Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft — Most Property Held More Than 1 Year** (see instructions)

| 2 (a) Description of property | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Gross sales price | (e) Depreciation allowed or allowable since acquisition | (f) Cost or other basis, plus improvements and expense of sale | (g) Gain or (loss) Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

**3** Gain, if any, from Form 4684, line 39 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **3** ___

**4** Section 1231 gain from installment sales from Form 6252, line 26 or 37 . . . . . . . . . . . . . . . . . . . . . . . . . **4** ___

**5** Section 1231 gain or (loss) from like-kind exchanges from Form 8824 . . . . . . . . . . . . . . . . . . . . . . . . . . **5** ___

**6** Gain, if any, from line 32, from other than casualty or theft . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **6** ___

**7** Combine lines 2 through 6. Enter the gain or (loss) here and on the appropriate line as follows: . . . . . . . . . **7** ___

**Partnerships and S corporations.** Report the gain or (loss) following the instructions for Form 1065, Schedule K, line 10, or Form 1120-S, Schedule K, line 9. Skip lines 8, 9, 11, and 12 below.

**Individuals, partners, S corporation shareholders, and all others.** If line 7 is zero or a loss, enter the amount from line 7 on line 11 below and skip lines 8 and 9. If line 7 is a gain and you didn't have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain from line 7 as a long-term capital gain on the Schedule D filed with your return and skip lines 8, 9, 11, and 12 below.

**8** Nonrecaptured net section 1231 losses from prior years. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . **8** ___

**9** Subtract line 8 from line 7. If zero or less, enter -0-. If line 9 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12 below and enter the gain from line 9 as a long-term capital gain on the Schedule D filed with your return. See instructions . . . . . . . . . . . . . . . . . . . . **9** ___

**Part II** | **Ordinary Gains and Losses** (see instructions)

**10** Ordinary gains and losses not included on lines 11 through 16 (include property held 1 year or less):

| EQUIPMENT | 6/27/22 | 6/30/22 | 51,003. | | 22,964. | 28,039. |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |

**11** Loss, if any, from line 7 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **11** ( ___ )

**12** Gain, if any, from line 7 or amount from line 8, if applicable . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **12** ___

**13** Gain, if any, from line 31 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **13** 12,900.

**14** Net gain or (loss) from Form 4684, lines 31 and 38a . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **14** ___

**15** Ordinary gain from installment sales from Form 6252, line 25 or 36 . . . . . . . . . . . . . . . . . . . . . . . . . . . . **15** ___

**16** Ordinary gain or (loss) from like-kind exchanges from Form 8824 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **16** ___

**17** Combine lines 10 through 16 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **17** 40,939.

**18** For all except individual returns, enter the amount from line 17 on the appropriate line of your return and skip lines a and b below. For individual returns, complete lines a and b below:

**a** If the loss on line 11 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here. Enter the loss from income-producing property on Schedule A (Form 1040), line 16. (Do not include any loss on property used as an employee.) Identify as from "Form 4797, line 18a." See instructions . . . . . . . . . . . . . . . . . . . . . . . . . **18a** ___

**b** Redetermine the gain or (loss) on line 17 excluding the loss, if any, on line 18a. Enter here and on Schedule 1 (Form 1040), Part I, line 4 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **18b** ___

**BAA For Paperwork Reduction Act Notice, see separate instructions.** Form **4797** (2022)

FDIZ1001L 07/28/22

Form 4797 (2022)  ARTESIA SPRINGS LLC                                          22-3903040          Page **2**

| **Part III** | Gain From Disposition of Property Under Sections 1245, 1250, 1252, 1254, and 1255 (see instructions) |
|---|---|

**19(a)** Description of section 1245, 1250, 1252, 1254, or 1255 property:

| | | **(b)** Date acquired (mo., day, yr.) | **(c)** Date sold (mo., day, yr.) |
|---|---|---|---|
| **A** | FORKLIFT 7FGCU25 | 5/17/10 | 12/14/22 |
| **B** | PET LINE FROM SAWS | 2/01/17 | 5/26/22 |
| **C** | | | |
| **D** | | | |

| These columns relate to the properties on lines 19A through 19D. | | **Property A** | **Property B** | **Property C** | **Property D** |
|---|---|---|---|---|---|
| **20** Gross sales price (**Note:** *See line 1a before completing*.) | **20** | 4,200. | 8,700. | | |
| **21** Cost or other basis plus expense of sale | **21** | 15,166. | 25,000. | | |
| **22** Depreciation (or depletion) allowed or allowable | **22** | 15,166. | 25,000. | | |
| **23** Adjusted basis. Subtract line 22 from line 21 | **23** | | | | |
| **24** Total gain. Subtract line 23 from line 20 | **24** | 4,200. | 8,700. | | |
| **25** **If section 1245 property:** | | | | | |
| **a** Depreciation allowed or allowable from line 22 | **25a** | 15,166. | 25,000. | | |
| **b** Enter the **smaller** of line 24 or 25a | **25b** | 4,200. | 8,700. | | |
| **26** **If section 1250 property:** If straight line depreciation was used, enter -0- on line 26g, except for a corporation subject to section 291. | | | | | |
| **a** Additional depreciation after 1975. See instrs | **26a** | | | | |
| **b** Applicable percentage multiplied by the **smaller** of line 24 or line 26a. See instructions | **26b** | | | | |
| **c** Subtract line 26a from line 24. If residential rental property **or** line 24 isn't more than line 26a, skip lines 26d and 26e | **26c** | | | | |
| **d** Additional depreciation after 1969 and before 1976 | **26d** | | | | |
| **e** Enter the **smaller** of line 26c or 26d | **26e** | | | | |
| **f** Section 291 amount (corporations only) | **26f** | | | | |
| **g** Add lines 26b, 26e, and 26f | **26g** | | | | |
| **27** **If section 1252 property:** Skip this section if you didn't dispose of farmland or if this form is being completed for a partnership. | | | | | |
| **a** Soil, water, and land clearing expenses | **27a** | | | | |
| **b** Line 27a multiplied by applicable percentage. See instructions | **27b** | | | | |
| **c** Enter the **smaller** of line 24 or 27b | **27c** | | | | |
| **28** **If section 1254 property:** | | | | | |
| **a** Intangible drilling and development costs, expenditures for development of mines and other natural deposits, mining exploration costs, and depletion. See instructions | **28a** | | | | |
| **b** Enter the **smaller** of line 24 or 28a | **28b** | | | | |
| **29** **If section 1255 property:** | | | | | |
| **a** Applicable percentage of payments excluded from income under section 126. See instructions | **29a** | | | | |
| **b** Enter the **smaller** of line 24 or 29a. See instrs | **29b** | | | | |

**Summary of Part III Gains.** Complete property columns A through D through line 29b before going to line 30.

| | | |
|---|---|---|
| **30** Total gains for all properties. Add property columns A through D, line 24 | **30** | 12,900. |
| **31** Add property columns A through D, lines 25b, 26g, 27c, 28b, and 29b. Enter here and on line 13 | **31** | 12,900. |
| **32** Subtract line 31 from line 30. Enter the portion from casualty or theft on Form 4684, line 33. Enter the portion from other than casualty or theft on Form 4797, line 6 | **32** | 0. |

| **Part IV** | Recapture Amounts Under Sections 179 and 280F(b)(2) When Business Use Drops to 50% or Less (see instructions) |
|---|---|

| | | **(a)** Section 179 | **(b)** Section 280F(b)(2) |
|---|---|---|---|
| **33** Section 179 expense deduction or depreciation allowable in prior years | **33** | | |
| **34** Recomputed depreciation. See instructions | **34** | | |
| **35** Recapture amount. Subtract line 34 from line 33. See the instructions for where to report | **35** | | |

BAA                                   FDIZ1002L  07/28/22                          Form **4797** (2022)

DO NOT MAIL

Form **1125-A**
(Rev. November 2018)
Department of the Treasury
Internal Revenue Service

## Cost of Goods Sold

► Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.
► Go to *www.irs.gov/Form1125A* for the latest information.

OMB No. 1545-0123

| Name | Employer identification number |
|---|---|
| ARTESIA SPRINGS LLC | 22-3903040 |

| | | | |
|---|---|---|---:|
| **1** | Inventory at beginning of year | **1** | 202,062. |
| **2** | Purchases | **2** | 1,276,016. |
| **3** | Cost of labor | **3** | 374,560. |
| **4** | Additional section 263A costs (attach schedule) | **4** | |
| **5** | Other costs (attach schedule) SEE STATEMENT 10 | **5** | 85,858. |
| **6** | **Total.** Add lines 1 through 5 | **6** | 1,938,496. |
| **7** | Inventory at end of year | **7** | 281,809. |
| **8** | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | **8** | 1,656,687. |

**9 a** Check all methods used for valuing closing inventory:

  **(i)** ☐ Cost

  **(ii)** ☐ Lower of cost or market

  **(iii)** ☐ Other (Specify method used and attach explanation.) ► _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

  **b** Check if there was a writedown of subnormal goods ► ☐

  **c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) ► ☐

  **d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO ............ **9d**

  **e** If property is produced or acquired for resale, do the rules of section 263A apply to the entity? See instructions ........ ☐ Yes ☐ No

  **f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation. ☐ Yes ☐ No

**BAA For Paperwork Reduction Act Notice, see instructions.** Form **1125-A** (Rev. 11-2018)

DO NOT MAIL

CPCZ0401L 09/26/18

**SCHEDULE B-1**
**(Form 1065)**
(Rev. August 2019)
Department of the Treasury
Internal Revenue Service

# Information on Partners Owning 50% or More of the Partnership
► Attach to Form 1065.
► Go to *www.irs.gov/Form1065* for the latest information.

OMB No. 1545-0123

| Name of partnership | Employer identification number (EIN) |
|---|---|
| ARTESIA SPRINGS LLC | 22-3903040 |

**Part I**  **Entities Owning 50% or More of the Partnership** (Form 1065, Schedule B, Question 2a (Question 3a for 2009 through 2017))

Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, tax-exempt organization, or any foreign government that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Part II**  **Individuals or Estates Owning 50% or More of the Partnership** (Form 1065, Schedule B, Question 2b (Question 3b for 2009 through 2017))

Complete columns (i) through (iv) below for any individual or estate that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| RODOLFO RAMON | ***-**-**** | UNITED STATES | 58.000 |
| | | | |
| | | | |
| | | | |
| | | | |

**BAA For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**

Schedule **B-1** (Form 1065) (Rev. 8-2019)

651121

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2022**

For calendar year 2022, or tax year

beginning ___/___/2022  ending ___/___/___

□ Final K-1    □ Amended K-1    OMB No. 1545-0123

**Partner's Share of Income, Deductions, Credits, etc.**

See separate instructions.

### Part I  Information About the Partnership

**A** Partnership's employer identification number
22-3903040

**B** Partnership's name, address, city, state, and ZIP code

ARTESIA SPRINGS LLC
8130 INTERCHANGE PKWY
SAN ANTONIO, TX 78218

**C** IRS center where partnership filed return:  E-FILE

**D** □ Check if this is a publicly traded partnership (PTP)

### Part II  Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
***-**-****

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

RODOLFO RAMON
12018 BAMMEL ST
SAN ANTONIO, TX 78231

**G** ☒ General partner or LLC member-manager    □ Limited partner or other LLC member

**H1** ☒ Domestic partner    □ Foreign partner

**H2** □ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____  Name _____

**I1** What type of entity is this partner?  INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here....  □

**J** Partner's share of profit, loss, and capital (see instructions):

|  | Beginning | Ending |
|---|---|---|
| Profit | 58 % | 58 % |
| Loss | 58 % | 58 % |
| Capital | 58 % | 58 % |

Check if decrease is due to sale or exchange of partnership interest....... □

**K** Partner's share of liabilities:

|  | Beginning | Ending |
|---|---|---|
| Nonrecourse...... $ | 427,564. | $ 424,294. |
| Qualified nonrecourse financing....... $ | | $ |
| Recourse....... $ | 509,350. | $ 530,323. |

Check this box if item K includes liability amounts from lower-tier partnerships...... □

**L**    **Partner's Capital Account Analysis**

Beginning capital account............ $    -678,160.
Capital contributed during the year..... $
Current year net income (loss)........ $    83,808.
Other increase (decrease) (attach explanation).. $    -91,369.
SEE ATTACHED
Withdrawals and distributions........ $ (              )
Ending capital account............ $    -685,721.

**M** Did the partner contribute property with a built-in gain (loss)?
□ Yes  ☒ No  If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning.............................. $
Ending................................ $

For IRS Use Only

### Part III  Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | | | |
|---|---|---|---|
| **1** Ordinary business income (loss) | -7,561. | **14** Self-employment earnings (loss) A | 60,063. |
| **2** Net rental real estate income (loss) | | **15** Credits | |
| **3** Other net rental income (loss) | | | |
| **4a** Guaranteed payments for services | 91,369. | **16** Schedule K-3 is attached if checked................. ☒ | |
| **4b** Guaranteed payments for capital | | **17** Alternative minimum tax (AMT) items | |
| **4c** Total guaranteed payments | 91,369. | A | -41,315. |
| **5** Interest income | | B | -11,833. |
| **6a** Ordinary dividends | | **18** Tax-exempt income and nondeductible expenses | |
| **6b** Qualified dividends | | | |
| **6c** Dividend equivalents | | | |
| **7** Royalties | | | |
| **8** Net short-term capital gain (loss) | | **19** Distributions | |
| **9a** Net long-term capital gain (loss) | | | |
| **9b** Collectibles (28%) gain (loss) | | **20** Other information N* STMT | |
| **9c** Unrecaptured section 1250 gain | | | |
| **10** Net section 1231 gain (loss) | | Z* STMT | |
| **11** Other income (loss) | | | |
| **12** Section 179 deduction | | **21** Foreign taxes paid or accrued | |
| **13** Other deductions | | | |

**22** □ More than one activity for at-risk purposes*
**23** □ More than one activity for passive activity purposes*
*See attached statement for additional information.

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**    www.irs.gov/Form1065    **Schedule K-1 (Form 1065) 2022**

PARTNER 1                                                                 PTPA0312L  07/28/22

ARTESIA SPRINGS LLC 22-3903040

SCHEDULE K-1 (FORM 1065) 2022  **SUPPLEMENTAL INFORMATION**  PAGE  2

**ITEM L**
**PARTNER'S CAPITAL ACCOUNT ANALYSIS**
**OTHER INCREASE (DECREASE)**

**OTHER DECREASE**
GUARANTEED PAYMENTS (OTHER THAN HEALTH INSURANCE) ........................ $      91,369.
TOTAL $      91,369.

**BOX 20, CODE N**
**BUSINESS INTEREST EXPENSE**
**INCLUDED AS A DEDUCTION ON THE FOLLOWING LINE(S)**

BELOW IS DEDUCTIBLE BUSINESS INTEREST EXPENSE FOR INCLUSION
IN THE SEPARATE LOSS CLASS FOR COMPUTING ANY BASIS LIMITATION
(DEFINED IN SECTION 704(D), REGULATION SECTION 1.163(J)-6(H)).

SCHEDULE K-1, LINE 1.................................................................. $      43,469.

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

**Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 20, Code Z)**

| Partnership's name: ARTESIA SPRINGS LLC | | Partnership's EIN: 22-3903040 |
|---|---|---|
| Partner's name:   RODOLFO RAMON | | Partner's identifying number: ***-**-**** |

| | ARTESIA SPRINGS LLC | | |
|---|---|---|---|
| | ☐ PTP | ☐ PTP | ☐ PTP |
| | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **Partner's share of:** | | | |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | -7,561. | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . | | | |
| Other income (loss) . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 283,674. | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . | 723,770. | | |
| **Qualified REIT dividends** | | | |

| | | | |
|---|---|---|---|
| | ☐ PTP | ☐ PTP | ☐ PTP |
| | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **Partner's share of:** | | | |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . | | | |
| Other income (loss) . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . | | | |

PARTNER 1
**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**     PTPA1515   12/15/22     **Statement A (Form 1065) (2022)**

651121

| Schedule K-1 | | ☐ Final K-1 | ☐ Amended K-1 | OMB No. 1545-0123 |
|---|---|---|---|---|

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2022**

For calendar year 2022, or tax year

beginning ___/___/ 2022  ending ___/___/___

**Partner's Share of Income, Deductions, Credits, etc.**
See separate instructions.

## Part I  Information About the Partnership

**A** Partnership's employer identification number
22-3903040

**B** Partnership's name, address, city, state, and ZIP code

ARTESIA SPRINGS LLC
8130 INTERCHANGE PKWY
SAN ANTONIO, TX 78218

**C** IRS center where partnership filed return:  E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

## Part II  Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
***-**-****

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

ANDREW RAMON
10819 OAK HOLLOW
SAN ANTONIO, TX 78230

**G** ☐ General partner or LLC member-manager  ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner  ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?  INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here . . . . . ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 10 % | 10 % |
| Loss | 10 % | 10 % |
| Capital | 10 % | 10 % |

Check if decrease is due to sale or exchange of partnership interest . . . . . . . ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse . . . . . . $ | 73,717. | $ 73,155. |
| Qualified nonrecourse financing . . . . . . . $ | | $ |
| Recourse . . . . . . . $ | | $ |

Check this box if item K includes liability amounts from lower-tier partnerships . . . . . . ☐

**L** **Partner's Capital Account Analysis**

Beginning capital account . . . . . . . . . . $  -14,406.
Capital contributed during the year . . . . . $
Current year net income (loss) . . . . . . . . $  -1,304.
Other increase (decrease) (attach explanation) . $
Withdrawals and distributions . . . . . . . . $( _____ )
Ending capital account . . . . . . . . . . $  -15,710.

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes  ☒ No  If "Yes", attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning . . . . . . . . . . . . . . . . . . . . . . . $
Ending . . . . . . . . . . . . . . . . . . . . . . . . . $

## Part III  Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | | | | |
|---|---|---|---|---|
| 1 | Ordinary business income (loss) -1,304. | 14 | Self-employment earnings (loss) | |
| 2 | Net rental real estate income (loss) | | | |
| 3 | Other net rental income (loss) | 15 | Credits | |
| 4a | Guaranteed payments for services | | | |
| 4b | Guaranteed payments for capital | 16 | Schedule K-3 is attached if checked . . . . . . . . . . . . . . . ☒ | |
| 4c | Total guaranteed payments | 17 | Alternative minimum tax (AMT) items | |
| 5 | Interest income | A | -7,124. | |
| 6a | Ordinary dividends | B | -2,041. | |
| 6b | Qualified dividends | 18 | Tax-exempt income and nondeductible expenses | |
| 6c | Dividend equivalents | | | |
| 7 | Royalties | | | |
| 8 | Net short-term capital gain (loss) | 19 | Distributions | |
| 9a | Net long-term capital gain (loss) | | | |
| 9b | Collectibles (28%) gain (loss) | 20 | Other information | |
| 9c | Unrecaptured section 1250 gain | N* | STMT | |
| 10 | Net section 1231 gain (loss) | Z* | STMT | |
| 11 | Other income (loss) | | | |
| 12 | Section 179 deduction | 21 | Foreign taxes paid or accrued | |
| 13 | Other deductions | | | |

**22** ☐ More than one activity for at-risk purposes*
**23** ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**  www.irs.gov/Form1065  **Schedule K-1 (Form 1065) 2022**

PARTNER 2

PTPA0312L  07/28/22

ARTESIA SPRINGS LLC 22-3903040

**SUPPLEMENTAL INFORMATION**

SCHEDULE K-1 (FORM 1065) 2022                                                                   PAGE    2

**BOX 20, CODE N**
**BUSINESS INTEREST EXPENSE**
**INCLUDED AS A DEDUCTION ON THE FOLLOWING LINE(S)**

BELOW IS DEDUCTIBLE BUSINESS INTEREST EXPENSE FOR INCLUSION
IN THE SEPARATE LOSS CLASS FOR COMPUTING ANY BASIS LIMITATION
(DEFINED IN SECTION 704(D), REGULATION SECTION 1.163(J)-6(H)).

SCHEDULE K-1, LINE 1.................................................................... $        7,495.

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

**Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 20, Code Z)**

| Partnership's name: ARTESIA SPRINGS LLC | Partnership's EIN: 22-3903040 |
|---|---|
| Partner's name:   ANDREW RAMON | Partner's identifying number: ***-**-**** |

|  | ARTESIA SPRINGS LLC | | |
|---|---|---|---|
|  | ☐ PTP | ☐ PTP | ☐ PTP |
|  | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| **Partner's share of:** | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | -1,304. | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 48,909. | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . | 124,788. | | |
| **Qualified REIT dividends** | | | |

|  |  | | |
|---|---|---|---|
|  | ☐ PTP | ☐ PTP | ☐ PTP |
|  | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| **Partner's share of:** | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . | | | |

PARTNER  2

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**        PTPA1515   12/15/22        **Statement A (Form 1065) (2022)**

651121

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2022**

For calendar year 2022, or tax year

OMB No. 1545-0123

☐ Final K-1   ☐ Amended K-1

beginning ___ / ___ / 2022   ending ___ / ___ / ___

**Partner's Share of Income, Deductions, Credits, etc.**
See separate instructions.

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| Part I | Information About the Partnership |
|---|---|

**A** Partnership's employer identification number
22-3903040

**B** Partnership's name, address, city, state, and ZIP code

ARTESIA SPRINGS LLC
8130 INTERCHANGE PKWY
SAN ANTONIO, TX 78218

**C** IRS center where partnership filed return:  E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

| Part II | Information About the Partner |
|---|---|

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
\*\*\*-\*\*-\*\*\*\*

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

JOE RAMON JR
7123 WESTBORO
SAN ANTONIO, TX 78230

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____  Name _____

**I1** What type of entity is this partner?  INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here. . . . . ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 10 % | 10 % |
| Loss | 10 % | 10 % |
| Capital | 10 % | 10 % |

Check if decrease is due to sale or exchange of partnership interest . . . . . . . ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse . . . . . . | $ 73,717. | $ 73,155. |
| Qualified nonrecourse financing. . . . . . . . | $ | $ |
| Recourse. . . . . . . . | $ | $ |

Check this box if item K includes liability amounts from lower-tier partnerships . . . . . . ☐

**L** **Partner's Capital Account Analysis**

Beginning capital account . . . . . . . . . . . $ -14,407.
Capital contributed during the year . . . . . $
Current year net income (loss) . . . . . . . . $ -1,304.
Other increase (decrease) (attach explanation). . $
Withdrawals and distributions . . . . . . . . . $( _____ )
Ending capital account . . . . . . . . . . . $ -15,711.

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes   ☒ No   If "Yes", attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning . . . . . . . . . . . . . . . . . . . . . . $
Ending . . . . . . . . . . . . . . . . . . . . . . . . $

| # | | Amount |
|---|---|---|
| 1 | Ordinary business income (loss) | -1,304. |
| 2 | Net rental real estate income (loss) | |
| 3 | Other net rental income (loss) | |
| 4a | Guaranteed payments for services | |
| 4b | Guaranteed payments for capital | |
| 4c | Total guaranteed payments | |
| 5 | Interest income | |
| 6a | Ordinary dividends | |
| 6b | Qualified dividends | |
| 6c | Dividend equivalents | |
| 7 | Royalties | |
| 8 | Net short-term capital gain (loss) | |
| 9a | Net long-term capital gain (loss) | |
| 9b | Collectibles (28%) gain (loss) | |
| 9c | Unrecaptured section 1250 gain | |
| 10 | Net section 1231 gain (loss) | |
| 11 | Other income (loss) | |
| 12 | Section 179 deduction | |
| 13 | Other deductions | |

| # | | |
|---|---|---|
| 14 | Self-employment earnings (loss) | |
| 15 | Credits | |
| 16 | Schedule K-3 is attached if checked . . . . . . . . . . . . . . . . | ☒ |
| 17 | Alternative minimum tax (AMT) items | |
| | A | -7,124. |
| | B | -2,041. |
| 18 | Tax-exempt income and nondeductible expenses | |
| 19 | Distributions | |
| 20 | Other information | |
| | N* | STMT |
| | Z* | STMT |
| 21 | Foreign taxes paid or accrued | |

**22** ☐ More than one activity for at-risk purposes*
**23** ☐ More than one activity for passive activity purposes*

*See attached statement for additional information.

*For IRS Use Only*

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**

www.irs.gov/Form1065

**Schedule K-1 (Form 1065) 2022**

PTPA0312L  07/28/22

ARTESIA SPRINGS LLC 22-3903040

SCHEDULE K-1 (FORM 1065) 2022      **SUPPLEMENTAL INFORMATION**      PAGE   2

**BOX 20, CODE N**
**BUSINESS INTEREST EXPENSE**
**INCLUDED AS A DEDUCTION ON THE FOLLOWING LINE(S)**

BELOW IS DEDUCTIBLE BUSINESS INTEREST EXPENSE FOR INCLUSION
IN THE SEPARATE LOSS CLASS FOR COMPUTING ANY BASIS LIMITATION
(DEFINED IN SECTION 704(D), REGULATION SECTION 1.163(J)-6(H)).

SCHEDULE K-1, LINE 1.................................................................. $      7,495.

*****************************************

SPSL1201L  07/06/22

**Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 20, Code Z)**

| Partnership's name: ARTESIA SPRINGS LLC | | | Partnership's EIN: 22-3903040 |
|---|---|---|---|
| Partner's name:     JOE RAMON JR | | | Partner's identifying number: ***-**-**** |

| Partner's share of: | ARTESIA SPRINGS LLC<br>☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |
|---|---|---|---|
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | -1,304. | | |
| Rental income (loss). . . . . . . . . | | | |
| Royalty income (loss). . . . . . . . | | | |
| Section 1231 gain (loss). . . . . . | | | |
| Other income (loss). . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . | | | |
| Other deductions . . . . . . . . . . . | | | |
| **W-2 wages.** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 48,909. | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . | 124,788. | | |
| **Qualified REIT dividends** | | | |

| Partner's share of: | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |
|---|---|---|---|
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | | | |
| Rental income (loss). . . . . . . . . | | | |
| Royalty income (loss). . . . . . . . | | | |
| Section 1231 gain (loss). . . . . . | | | |
| Other income (loss). . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . | | | |
| Other deductions . . . . . . . . . . . | | | |
| **W-2 wages.** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . | | | |

PARTNER 3
**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**     PTPA1515   12/15/22     **Statement A (Form 1065) (2022)**

651121

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2022**

For calendar year 2022, or tax year

☐ Final K-1      ☐ Amended K-1      OMB No. 1545-0123

**Part III  Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

beginning ___ / ___ / 2022  ending ___ / ___ / ___

**Partner's Share of Income, Deductions, Credits, etc.**
See separate instructions.

| | |
|---|---|
| **Part I  Information About the Partnership** | |
| **A** Partnership's employer identification number<br>22-3903040 | |
| **B** Partnership's name, address, city, state, and ZIP code<br><br>ARTESIA SPRINGS LLC<br>8130 INTERCHANGE PKWY<br>SAN ANTONIO, TX 78218 | |
| **C** IRS center where partnership filed return:  E-FILE | |
| **D** ☐ Check if this is a publicly traded partnership (PTP) | |

| | |
|---|---|
| **Part II  Information About the Partner** | |
| **E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)<br>***-**-**** | |
| **F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.<br><br>SUNIL BOLLERA<br>7114 OAKRIDGE DR<br>SAN ANTONIO, TX 78229 | |

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?  INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here..... ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 10 % | 10 % |
| Loss | 10 % | 10 % |
| Capital | 10 % | 10 % |

Check if decrease is due to sale or exchange of partnership interest....... ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse...... | $ 73,717. | $ 73,155. |
| Qualified nonrecourse financing........ | $ | $ |
| Recourse........ | $ | $ |

Check this box if item K includes liability amounts from lower-tier partnerships...... ☐

**L**           **Partner's Capital Account Analysis**

| | |
|---|---|
| Beginning capital account............ $ | 50,799. |
| Capital contributed during the year..... $ | |
| Current year net income (loss)........ $ | -1,304. |
| Other increase (decrease) (attach explanation)... $ | |
| Withdrawals and distributions.......... $( | ) |
| **Ending capital account** ............ $ | 49,495. |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning............................... $
Ending................................. $

**Part III**

| # | | Amount |
|---|---|---|
| 1 | Ordinary business income (loss) | -1,304. |
| 2 | Net rental real estate income (loss) | |
| 3 | Other net rental income (loss) | |
| 4a | Guaranteed payments for services | |
| 4b | Guaranteed payments for capital | |
| 4c | Total guaranteed payments | |
| 5 | Interest income | |
| 6a | Ordinary dividends | |
| 6b | Qualified dividends | |
| 6c | Dividend equivalents | |
| 7 | Royalties | |
| 8 | Net short-term capital gain (loss) | |
| 9a | Net long-term capital gain (loss) | |
| 9b | Collectibles (28%) gain (loss) | |
| 9c | Unrecaptured section 1250 gain | |
| 10 | Net section 1231 gain (loss) | |
| 11 | Other income (loss) | |
| 12 | Section 179 deduction | |
| 13 | Other deductions | |

| # | | Amount |
|---|---|---|
| 14 | Self-employment earnings (loss) | |
| 15 | Credits | |
| 16 | Schedule K-3 is attached if checked................. ☒ | |
| 17 | Alternative minimum tax (AMT) items | |
| A | | -7,124. |
| B | | -2,041. |
| 18 | Tax-exempt income and nondeductible expenses | |
| 19 | Distributions | |
| 20 | Other information | |
| N* | STMT | |
| Z* | STMT | |
| 21 | Foreign taxes paid or accrued | |

**22** ☐ More than one activity for at-risk purposes*
**23** ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**      www.irs.gov/Form1065      **Schedule K-1 (Form 1065) 2022**

PARTNER  4

PTPA0312L   07/28/22

ARTESIA SPRINGS LLC 22-3903040

**SUPPLEMENTAL INFORMATION**

SCHEDULE K-1 (FORM 1065) 2022             PAGE   2

**BOX 20, CODE N**
**BUSINESS INTEREST EXPENSE**
**INCLUDED AS A DEDUCTION ON THE FOLLOWING LINE(S)**

BELOW IS DEDUCTIBLE BUSINESS INTEREST EXPENSE FOR INCLUSION
IN THE SEPARATE LOSS CLASS FOR COMPUTING ANY BASIS LIMITATION
(DEFINED IN SECTION 704(D), REGULATION SECTION 1.163(J)-6(H)).

SCHEDULE K-1, LINE 1................................................................ $       7,495.

*****************************************

SPSL1201L  07/06/22

**Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 20, Code Z)**

| Partnership's name: ARTESIA SPRINGS LLC | Partnership's EIN: 22-3903040 |
|---|---|
| Partner's name:    SUNIL BOLLERA | Partner's identifying number: ***-**-**** |

| Partner's share of: | ARTESIA SPRINGS LLC<br>☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |
|---|---|---|---|
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | -1,304. | | |
| Rental income (loss). . . . . . . . . . | | | |
| Royalty income (loss). . . . . . . . . | | | |
| Section 1231 gain (loss). . . . . . . | | | |
| Other income (loss). . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . | | | |
| **W-2 wages**. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 48,909. | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . | 124,788. | | |
| **Qualified REIT dividends** | | | |

| Partner's share of: | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |
|---|---|---|---|
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | | | |
| Rental income (loss). . . . . . . . . . | | | |
| Royalty income (loss). . . . . . . . . | | | |
| Section 1231 gain (loss). . . . . . . | | | |
| Other income (loss). . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . | | | |
| **W-2 wages**. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . | | | |

PARTNER  4

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**        PTPA1515   12/15/22        **Statement A (Form 1065) (2022)**

651121

| | | |
|---|---|---|
| **Schedule K-1**<br>**(Form 1065)**<br>Department of the Treasury<br>Internal Revenue Service | **2022**<br>For calendar year 2022, or tax year | ☐ Final K-1   ☐ Amended K-1   OMB No. 1545-0123 |

beginning ____ / ____ / 2022   ending ____ / ____ / ____

**Partner's Share of Income, Deductions, Credits, etc.**
See separate instructions.

### Part I   Information About the Partnership

**A** Partnership's employer identification number
22-3903040

**B** Partnership's name, address, city, state, and ZIP code

ARTESIA SPRINGS LLC
8130 INTERCHANGE PKWY
SAN ANTONIO, TX 78218

**C** IRS center where partnership filed return:  E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II   Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
***-**-****

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

SERGIO GUSMAN
14222 WETMORE BEND
SAN ANTONIO, TX 78247

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?   INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here . . . . . ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 2.5 % | 2.5 % |
| Loss | 2.5 % | 2.5 % |
| Capital | 2.5 % | 2.5 % |

Check if decrease is due to sale or exchange of partnership interest . . . . . . . ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse . . . . . . | $ 18,429. | $ 18,289. |
| Qualified nonrecourse financing . . . . . . . | $ | $ |
| Recourse . . . . . . . . | $ | $ |

Check this box if item K includes liability amounts from lower-tier partnerships . . . . . . ☐

**L**   **Partner's Capital Account Analysis**

Beginning capital account . . . . . . . . . . $ -7,839.
Capital contributed during the year . . . . . $
Current year net income (loss) . . . . . . . $ -326.
Other increase (decrease) (attach explanation) . . $
Withdrawals and distributions . . . . . . . . $( _____ )
Ending capital account . . . . . . . . . . $ -8,165.

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N**   Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning . . . . . . . . . . . . . . . . . . . . $
Ending . . . . . . . . . . . . . . . . . . . . . $

### Part III   Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss)  -326. | 14 | Self-employment earnings (loss) |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 15 | Credits |
| 4a | Guaranteed payments for services | | |
| 4b | Guaranteed payments for capital | 16 | Schedule K-3 is attached if checked . . . . . . . . . . . . . . . . ☒ |
| 4c | Total guaranteed payments | 17 | Alternative minimum tax (AMT) items |
| 5 | Interest income | A | -1,781. |
| | | B | -510. |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | 18 | Tax-exempt income and nondeductible expenses |
| 6c | Dividend equivalents | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | 19 | Distributions |
| 9a | Net long-term capital gain (loss) | | |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | 20 | Other information |
| | | N* | STMT |
| 10 | Net section 1231 gain (loss) | Z* | STMT |
| 11 | Other income (loss) | | |
| 12 | Section 179 deduction | 21 | Foreign taxes paid or accrued |
| 13 | Other deductions | | |
| | | 22 | ☐ More than one activity for at-risk purposes* |
| | | 23 | ☐ More than one activity for passive activity purposes* |

*See attached statement for additional information.

*For IRS Use Only*

PARTNER  5

PTPA0312L  07/28/22

ARTESIA SPRINGS LLC 22-3903040

SCHEDULE K-1 (FORM 1065) 2022  **SUPPLEMENTAL INFORMATION**  PAGE  2

**BOX 20, CODE N**
**BUSINESS INTEREST EXPENSE**
**INCLUDED AS A DEDUCTION ON THE FOLLOWING LINE(S)**

BELOW IS DEDUCTIBLE BUSINESS INTEREST EXPENSE FOR INCLUSION
IN THE SEPARATE LOSS CLASS FOR COMPUTING ANY BASIS LIMITATION
(DEFINED IN SECTION 704(D), REGULATION SECTION 1.163(J)-6(H)).

SCHEDULE K-1, LINE 1.................................................................... $        1,874.

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

**Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 20, Code Z)**

| Partnership's name: ARTESIA SPRINGS LLC | Partnership's EIN: 22-3903040 |
|---|---|
| Partner's name:  SERGIO GUSMAN | Partner's identifying number: ***-**-**** |

|  | ARTESIA SPRINGS LLC<br>☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |
|---|---|---|---|
| **Partner's share of:** | | | |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | −326. | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 12,227. | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . . | 31,197. | | |
| **Qualified REIT dividends** | | | |

|  | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB | ☐ PTP<br>☐ Aggregated<br>☐ SSTB |
|---|---|---|---|
| **Partner's share of:** | | | |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . . | | | |

PARTNER  5

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**          PTPA1515  12/15/22          **Statement A (Form 1065) (2022)**

651121

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

☒ Final K-1      ☐ Amended K-1      OMB No. 1545-0123

**2022**

For calendar year 2022, or tax year

beginning ___/___/2022   ending ___/___/___

**Partner's Share of Income, Deductions, Credits, etc.**
See separate instructions.

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

## Part I   Information About the Partnership

**A** Partnership's employer identification number
22-3903040

**B** Partnership's name, address, city, state, and ZIP code

ARTESIA SPRINGS LLC
8130 INTERCHANGE PKWY
SAN ANTONIO, TX 78218

**C** IRS center where partnership filed return:  E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

## Part II   Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
***-**-****

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

ROBERTO GUSMAN
16403 LEDGE SAGE ST
SAN ANTONIO, TX 78232

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
   TIN _____ Name _____

**I1** What type of entity is this partner?   INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here . . . . . ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 2.5 % | % |
| Loss | 2.5 % | % |
| Capital | 2.5 % | % |

Check if decrease is due to sale or exchange of partnership interest . . . . . . . ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 18,429. | $ 12,176. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ | $ |

Check this box if item K includes liability amounts from lower-tier partnerships . . . . . . ☐

**L** **Partner's Capital Account Analysis**

Beginning capital account . . . . . . . . . . $ 71,662.
Capital contributed during the year . . . . . $
Current year net income (loss) . . . . . . . . $ -217.
Other increase (decrease) (attach explanation) . . . $ -71,445.
   SEE ATTACHED
Withdrawals and distributions . . . . . . . $ ( )
**Ending capital account** . . . . . . . . . . $ 0.

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N** **Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
Beginning . . . . . . . . . . . . . . . . . . . . . . . $
Ending . . . . . . . . . . . . . . . . . . . . . . . . . $

---

| # | Part III items | # | |
|---|---|---|---|
| 1 | Ordinary business income (loss) **-217.** | 14 | Self-employment earnings (loss) |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 15 | Credits |
| 4a | Guaranteed payments for services | | |
| 4b | Guaranteed payments for capital | 16 | Schedule K-3 is attached if checked . . . . . . . . ☒ |
| 4c | Total guaranteed payments | 17 | Alternative minimum tax (AMT) items |
| 5 | Interest income | A | **-1,186.** |
| | | B | **-340.** |
| 6a | Ordinary dividends | 18 | Tax-exempt income and nondeductible expenses |
| 6b | Qualified dividends | | |
| 6c | Dividend equivalents | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | 19 | Distributions |
| 9a | Net long-term capital gain (loss) | | |
| 9b | Collectibles (28%) gain (loss) | 20 | Other information |
| 9c | Unrecaptured section 1250 gain | N* | STMT |
| 10 | Net section 1231 gain (loss) | Z* | STMT |
| 11 | Other income (loss) | | |
| 12 | Section 179 deduction | 21 | Foreign taxes paid or accrued |
| 13 | Other deductions | | |

**22** ☐ More than one activity for at-risk purposes*
**23** ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**   www.irs.gov/Form1065   **Schedule K-1 (Form 1065) 2022**

PARTNER  6

PTPA0312L   07/28/22

ARTESIA SPRINGS LLC 22-3903040

SCHEDULE K-1 (FORM 1065) 2022 | **SUPPLEMENTAL INFORMATION** | PAGE 2

**ITEM L**
**PARTNER'S CAPITAL ACCOUNT ANALYSIS**
**OTHER INCREASE (DECREASE)**

**OTHER DECREASE**
TRANSFER OF CAPITAL...................................................................... $ 71,445.
TOTAL $ 71,445.

**BOX 20, CODE N**
**BUSINESS INTEREST EXPENSE**
**INCLUDED AS A DEDUCTION ON THE FOLLOWING LINE(S)**

BELOW IS DEDUCTIBLE BUSINESS INTEREST EXPENSE FOR INCLUSION
IN THE SEPARATE LOSS CLASS FOR COMPUTING ANY BASIS LIMITATION
(DEFINED IN SECTION 704(D), REGULATION SECTION 1.163(J)-6(H)).

SCHEDULE K-1, LINE 1.................................................................. $ 1,247.

**************************************************

**Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 20, Code Z)**

| Partnership's name: ARTESIA SPRINGS LLC | | | Partnership's EIN: 22-3903040 |
|---|---|---|---|
| Partner's name:  ROBERTO GUSMAN | | | Partner's identifying number: ***-**-**** |

| | ARTESIA SPRINGS LLC | | |
|---|---|---|---|
| | ☐ PTP | ☐ PTP | ☐ PTP |
| | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| **Partner's share of:** | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | -217. | | |
| Rental income (loss)......... | | | |
| Royalty income (loss)........ | | | |
| Section 1231 gain (loss)...... | | | |
| Other income (loss).......... | | | |
| Section 179 deduction........ | | | |
| Other deductions............ | | | |
| **W-2 wages**.............................. | 8,140. | | |
| **UBIA of qualified property**............... | 20,770. | | |
| **Qualified REIT dividends** | | | |

| | | | |
|---|---|---|---|
| | ☐ PTP | ☐ PTP | ☐ PTP |
| | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| **Partner's share of:** | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | | | |
| Rental income (loss)......... | | | |
| Royalty income (loss)........ | | | |
| Section 1231 gain (loss)...... | | | |
| Other income (loss).......... | | | |
| Section 179 deduction........ | | | |
| Other deductions............ | | | |
| **W-2 wages**.............................. | | | |
| **UBIA of qualified property**............... | | | |

PARTNER 6
**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**     PTPA1515   12/15/22          **Statement A (Form 1065) (2022)**

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2022**

For calendar year 2022, or tax year

beginning ___ / ___ / 2022  ending ___ / ___ / ___

**Partner's Share of Income, Deductions, Credits, etc.**
See separate instructions.

651121

☐ Final K-1   ☐ Amended K-1    OMB No. 1545-0123

### Part I   Information About the Partnership

**A** Partnership's employer identification number
22-3903040

**B** Partnership's name, address, city, state, and ZIP code

ARTESIA SPRINGS LLC
8130 INTERCHANGE PKWY
SAN ANTONIO, TX 78218

**C** IRS center where partnership filed return:  E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II   Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
***-**-****

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

ESTHER M GUSMAN
16403 LEDGE SAGE ST
SAN ANTONIO, TX 78232

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?   INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital (see instructions):

|  | **Beginning** | **Ending** |
|---|---|---|
| Profit | 2.5 % | 5 % |
| Loss | 2.5 % | 5 % |
| Capital | 2.5 % | 5 % |

Check if decrease is due to sale or exchange of partnership interest ☐

**K** Partner's share of liabilities:

|  | **Beginning** | **Ending** |
|---|---|---|
| Nonrecourse | $ 18,429. | $ 24,402. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ | $ |

Check this box if item K includes liability amounts from lower-tier partnerships ☐

**L**            **Partner's Capital Account Analysis**

Beginning capital account . . . . . . . . . . $ 71,657.
Capital contributed during the year . . . . . $
Current year net income (loss) . . . . . . . . $ -435.
Other increase (decrease) (attach explanation) . . $ 71,445.
            SEE ATTACHED
Withdrawals and distributions . . . . . . . $( 9,518.)
Ending capital account . . . . . . . . . . . $ 133,149.

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning . . . . . . . . . . . . . . . . . . . . . . . $
Ending . . . . . . . . . . . . . . . . . . . . . . . . . $

### Part III   Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | | | |
|---|---|---|---|
| **1** Ordinary business income (loss)  -435. | **14** Self-employment earnings (loss) |
| **2** Net rental real estate income (loss) | |
| **3** Other net rental income (loss) | **15** Credits |
| **4a** Guaranteed payments for services | |
| **4b** Guaranteed payments for capital | **16** Schedule K-3 is attached if checked . . . . . . . . . . . . . ☒ |
| **4c** Total guaranteed payments | **17** Alternative minimum tax (AMT) items |
| **5** Interest income | A   -2,376. |
| **6a** Ordinary dividends | B   -681. |
| **6b** Qualified dividends | **18** Tax-exempt income and nondeductible expenses |
| **6c** Dividend equivalents | |
| **7** Royalties | |
| **8** Net short-term capital gain (loss) | **19** Distributions |
| **9a** Net long-term capital gain (loss) | A   9,518. |
| **9b** Collectibles (28%) gain (loss) | **20** Other information |
| **9c** Unrecaptured section 1250 gain | N*  STMT |
| **10** Net section 1231 gain (loss) | Z*  STMT |
| **11** Other income (loss) | |
| **12** Section 179 deduction | **21** Foreign taxes paid or accrued |
| **13** Other deductions | |

**22** ☐ More than one activity for at-risk purposes*
**23** ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**   www.irs.gov/Form1065   **Schedule K-1 (Form 1065) 2022**

PARTNER  7

PTPA0312L  07/28/22

ARTESIA SPRINGS LLC 22-3903040

SCHEDULE K-1 (FORM 1065) 2022 **SUPPLEMENTAL INFORMATION** PAGE 2

**ITEM L**
**PARTNER'S CAPITAL ACCOUNT ANALYSIS**
**OTHER INCREASE (DECREASE)**


**OTHER INCREASE**
TRANSFER OF CAPITAL............................................................... $      71,445.
                                                          TOTAL $      71,445.


**BOX 20, CODE N**
**BUSINESS INTEREST EXPENSE**
**INCLUDED AS A DEDUCTION ON THE FOLLOWING LINE(S)**

BELOW IS DEDUCTIBLE BUSINESS INTEREST EXPENSE FOR INCLUSION
IN THE SEPARATE LOSS CLASS FOR COMPUTING ANY BASIS LIMITATION
(DEFINED IN SECTION 704(D), REGULATION SECTION 1.163(J)-6(H)).

SCHEDULE K-1, LINE 1.................................................................. $       2,500.

*******************************************

SPSL1201L 07/06/22

**Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 20, Code Z)**

| Partnership's name: ARTESIA SPRINGS LLC | Partnership's EIN: 22-3903040 |
|---|---|
| Partner's name:    ESTHER M GUSMAN | Partner's identifying number: ***-**-**** |

| | ARTESIA SPRINGS LLC | | |
|---|---|---|---|
| | ☐ PTP | ☐ PTP | ☐ PTP |
| | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| **Partner's share of:** | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | −435. | | |
| Rental income (loss). . . . . . . . . . | | | |
| Royalty income (loss). . . . . . . . . | | | |
| Section 1231 gain (loss). . . . . . . | | | |
| Other income (loss). . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . | | | |
| **W-2 wages**. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 16,314. | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . | 41,625. | | |
| **Qualified REIT dividends** | | | |

| | | | |
|---|---|---|---|
| | ☐ PTP | ☐ PTP | ☐ PTP |
| | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| **Partner's share of:** | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | | | |
| Rental income (loss). . . . . . . . . . | | | |
| Royalty income (loss). . . . . . . . . | | | |
| Section 1231 gain (loss). . . . . . . | | | |
| Other income (loss). . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . | | | |
| **W-2 wages**. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . | | | |

PARTNER 7
BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.        PTPA1515  12/15/22        Statement A (Form 1065) (2022)

651121

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2022**

For calendar year 2022, or tax year

☐ Final K-1      ☐ Amended K-1      OMB No. 1545-0123

| | |
|---|---|
| beginning      /     / 2022 | ending     /     / |

**Partner's Share of Income, Deductions, Credits, etc.**
See separate instructions.

### Part I  Information About the Partnership

**A** Partnership's employer identification number
22-3903040

**B** Partnership's name, address, city, state, and ZIP code

ARTESIA SPRINGS LLC
8130 INTERCHANGE PKWY
SAN ANTONIO, TX 78218

**C** IRS center where partnership filed return:  E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II  Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
***-**-****

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

CHRISTINE GUSMAN
14222 WETMORE BEND
SAN ANTONIO, TX 78247

**G** ☐ General partner or LLC member-manager      ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner      ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?  INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here. . . . . ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 2.5 % | 2.5 % |
| Loss | 2.5 % | 2.5 % |
| Capital | 2.5 % | 2.5 % |

Check if decrease is due to sale or exchange of partnership interest. . . . . . . ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse. . . . . . | $ 18,429. | $ 18,289. |
| Qualified nonrecourse financing. . . . . . . . | $ | $ |
| Recourse. . . . . . . . | $ | $ |

Check this box if item K includes liability amounts from lower-tier partnerships . . . . . . ☐

**L**      **Partner's Capital Account Analysis**

| | |
|---|---|
| Beginning capital account . . . . . . . . . . $ | 2,159. |
| Capital contributed during the year . . . . . $ | |
| Current year net income (loss) . . . . . . . . $ | -326. |
| Other increase (decrease) (attach explanation). . $ | |
| Withdrawals and distributions . . . . . . . . $( | ) |
| Ending capital account . . . . . . . . . . . $ | 1,833. |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes  ☒ No  If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning . . . . . . . . . . . . . . . . . . . . . . . $ _____
Ending . . . . . . . . . . . . . . . . . . . . . . . . . $ _____

### Part III  Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) -326. | 14 | Self-employment earnings (loss) |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 15 | Credits |
| 4a | Guaranteed payments for services | | |
| 4b | Guaranteed payments for capital | 16 | Schedule K-3 is attached if checked. . . . . . . . . . . . ☒ |
| 4c | Total guaranteed payments | 17 | Alternative minimum tax (AMT) items |
| 5 | Interest income | A | -1,781. |
| 6a | Ordinary dividends | B | -510. |
| 6b | Qualified dividends | 18 | Tax-exempt income and nondeductible expenses |
| 6c | Dividend equivalents | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | 19 | Distributions |
| 9a | Net long-term capital gain (loss) | | |
| 9b | Collectibles (28%) gain (loss) | 20 | Other information |
| 9c | Unrecaptured section 1250 gain | N* | STMT |
| 10 | Net section 1231 gain (loss) | Z* | STMT |
| 11 | Other income (loss) | | |
| 12 | Section 179 deduction | 21 | Foreign taxes paid or accrued |
| 13 | Other deductions | | |

22 ☐ More than one activity for at-risk purposes*
23 ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**      www.irs.gov/Form1065      **Schedule K-1 (Form 1065) 2022**

PTPA0312L  07/28/22

ARTESIA SPRINGS LLC 22-3903040

**SUPPLEMENTAL INFORMATION**                      PAGE   2

**BOX 20, CODE N**
**BUSINESS INTEREST EXPENSE**
**INCLUDED AS A DEDUCTION ON THE FOLLOWING LINE(S)**

BELOW IS DEDUCTIBLE BUSINESS INTEREST EXPENSE FOR INCLUSION
IN THE SEPARATE LOSS CLASS FOR COMPUTING ANY BASIS LIMITATION
(DEFINED IN SECTION 704(D), REGULATION SECTION 1.163(J)-6(H)).

SCHEDULE K-1, LINE 1.................................................................... $       1,874.

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

**Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 20, Code Z)**

| Partnership's name: ARTESIA SPRINGS LLC | | Partnership's EIN: 22-3903040 |
|---|---|---|
| Partner's name:   CHRISTINE GUSMAN | | Partner's identifying number: ***-**-**** |

| | | ARTESIA SPRINGS LLC | | |
|---|---|---|---|---|
| | | ☐ PTP | ☐ PTP | ☐ PTP |
| | | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| | | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **Partner's share of:** | | | | |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | | |
| | Ordinary business income (loss) | −326. | | |
| | Rental income (loss) . . . . . . . . . . | | | |
| | Royalty income (loss) . . . . . . . . . | | | |
| | Section 1231 gain (loss) . . . . . . | | | |
| | Other income (loss) . . . . . . . . . . | | | |
| | Section 179 deduction . . . . . . . . | | | |
| | Other deductions . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 12,227. | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . | | 31,197. | | |
| **Qualified REIT dividends** | | | | |

| | | | | |
|---|---|---|---|---|
| | | ☐ PTP | ☐ PTP | ☐ PTP |
| | | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| | | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **Partner's share of:** | | | | |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | | |
| | Ordinary business income (loss) | | | |
| | Rental income (loss) . . . . . . . . . . | | | |
| | Royalty income (loss) . . . . . . . . . | | | |
| | Section 1231 gain (loss) . . . . . . | | | |
| | Other income (loss) . . . . . . . . . . | | | |
| | Section 179 deduction . . . . . . . . | | | |
| | Other deductions . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . | | | | |

PARTNER  8
BAA  **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**          PTPA1515   12/15/22          **Statement A (Form 1065) (2022)**

651121

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

□ Final K-1      □ Amended K-1      OMB No. 1545-0123

**2022**

For calendar year 2022, or tax year

beginning ___/___/ 2022  ending ___/___/___

**Partner's Share of Income, Deductions, Credits, etc.**
See separate instructions.

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

**Part I   Information About the Partnership**

**A**  Partnership's employer identification number
22-3903040

**B**  Partnership's name, address, city, state, and ZIP code

ARTESIA SPRINGS LLC
8130 INTERCHANGE PKWY
SAN ANTONIO, TX 78218

**C**  IRS center where partnership filed return:  E-FILE

**D**  □ Check if this is a publicly traded partnership (PTP)

**Part II   Information About the Partner**

**E**  Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
***-**-****

**F**  Name, address, city, state, and ZIP code for partner entered in E. See instructions.

STEPHEN SCHUELER
6804 STONINGTON RD
CINCINNATI, OH 45230

**G**  □ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1**  ☒ Domestic partner   □ Foreign partner

**H2**  □ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____  Name _____

**I1**  What type of entity is this partner?  INDIVIDUAL

**I2**  If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here . . . . . □

**J**  Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 2 % | 2 % |
| Loss | 2 % | 2 % |
| Capital | 2 % | 2 % |

Check if decrease is due to sale or exchange of partnership interest . . . . . . . □

**K**  Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse . . . . . . | $ 14,743. | $ 14,631. |
| Qualified nonrecourse financing . . . . . . . | $ | $ |
| Recourse . . . . . . | $ | $ |

Check this box if item K includes liability amounts from lower-tier partnerships . . . . . . □

**L**  **Partner's Capital Account Analysis**

Beginning capital account . . . . . . . . . . $ 4,821.
Capital contributed during the year . . . . . $
Current year net income (loss) . . . . . . . . $ -261.
Other increase (decrease) (attach explanation) . . $
Withdrawals and distributions . . . . . . . . $( _____ )
Ending capital account . . . . . . . . . . . $ 4,560.

**M**  Did the partner contribute property with a built-in gain or (loss)?
□ Yes   ☒ No   If "Yes", attach statement. See instructions.

**N**  Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning . . . . . . . . . . . . . . . . . . . . . . . $
Ending . . . . . . . . . . . . . . . . . . . . . . . . $

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) -261. | 14 | Self-employment earnings (loss) |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 15 | Credits |
| 4a | Guaranteed payments for services | | |
| 4b | Guaranteed payments for capital | 16 | Schedule K-3 is attached if checked . . . . . . . . . . ☒ |
| 4c | Total guaranteed payments | 17 | Alternative minimum tax (AMT) items |
| 5 | Interest income | A | -1,425. |
| 6a | Ordinary dividends | B | -408. |
| 6b | Qualified dividends | 18 | Tax-exempt income and nondeductible expenses |
| 6c | Dividend equivalents | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | 19 | Distributions |
| 9a | Net long-term capital gain (loss) | | |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | 20 | Other information |
| 10 | Net section 1231 gain (loss) | N* | STMT |
| 11 | Other income (loss) | Z* | STMT |
| 12 | Section 179 deduction | 21 | Foreign taxes paid or accrued |
| 13 | Other deductions | | |

**22** □ More than one activity for at-risk purposes*
**23** □ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**   www.irs.gov/Form1065   **Schedule K-1 (Form 1065) 2022**

PARTNER  9

PTPA0312L  07/28/22

ARTESIA SPRINGS LLC 22-3903040

SCHEDULE K-1 (FORM 1065) 2022      **SUPPLEMENTAL INFORMATION**      PAGE   2

**BOX 20, CODE N**
**BUSINESS INTEREST EXPENSE**
**INCLUDED AS A DEDUCTION ON THE FOLLOWING LINE(S)**

BELOW IS DEDUCTIBLE BUSINESS INTEREST EXPENSE FOR INCLUSION
IN THE SEPARATE LOSS CLASS FOR COMPUTING ANY BASIS LIMITATION
(DEFINED IN SECTION 704(D), REGULATION SECTION 1.163(J)-6(H)).

SCHEDULE K-1, LINE 1................................................................. $      1,499.

*************************************************

**Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 20, Code Z)**

| Partnership's name: ARTESIA SPRINGS LLC | | | Partnership's EIN: 22-3903040 |
|---|---|---|---|
| Partner's name:    STEPHEN SCHUELER | | | Partner's identifying number: ***-**-**** |

| | ARTESIA SPRINGS LLC | | |
|---|---|---|---|
| | ☐ PTP | ☐ PTP | ☐ PTP |
| | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| **Partner's share of:** | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | -261. | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . | | | |
| Other income (loss). . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 9,782. | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . | 24,958. | | |
| **Qualified REIT dividends** | | | |

| | | | |
|---|---|---|---|
| | ☐ PTP | ☐ PTP | ☐ PTP |
| | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| **Partner's share of:** | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . | | | |
| Other income (loss). . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . | | | |

PARTNER  9
BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.       PTPA1515   12/15/22       Statement A (Form 1065) (2022)

| SCHEDULE K-2 (Form 1065) | Partners' Distributive Share Items — International | OMB No. 1545-0123 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | **Attach to Form 1065.**<br>Go to *www.irs.gov/Form1065* for instructions and the latest information. | **2022** |

| Name of partnership | Employer identification number (EIN) |
|---|---|
| ARTESIA SPRINGS LLC | 22-3903040 |

**A** Is the partnership a withholding foreign partnership? ☐ Yes ☒ No If "Yes," enter your WP-EIN: _____

**B** Is the partnership (including the home office or any branch) a qualified derivatives dealer? ☐ Yes ☒ No If "Yes," enter your QI-EIN: _____

**C** Check to indicate the parts of Schedule K-2 that apply.

| | | Yes | No | | | Yes | No |
|---|---|---|---|---|---|---|---|
| 1 | Does Part I apply? If "Yes," complete and attach Part I | 1 | | X | 7 | Does Part VII apply? If "Yes," complete and attach Part VII | 7 | | X |
| 2 | Does Part II apply? If "Yes," complete and attach Part II | 2 | X | | 8 | Does Part VIII apply? If "Yes," complete and attach Part VIII | 8 | | X |
| 3 | Does Part III apply? If "Yes," complete and attach Part III | 3 | | X | 9 | Does Part IX apply? If "Yes," complete and attach Part IX | 9 | | X |
| 4 | Does Part IV apply? If "Yes," complete and attach Part IV | 4 | | X | 10 | Does Part X apply? If "Yes," complete and attach Part X | 10 | | X |
| 5 | Does Part V apply? If "Yes," complete and attach Part V | 5 | | X | 11 | Does Part XI apply? If "Yes," complete and attach Part XI | 11 | | X |
| 6 | Does Part VI apply? If "Yes," complete and attach Part VI | 6 | | X | 12 | Reserved for future use | 12 | | |

## Part I — Partnership's Other Current Year International Information

Check box(es) for additional specified attachments. See instructions.

☐ 1 Gain on personal property sale
☐ 2 Foreign oil and gas taxes
☐ 3 Splitter arrangements
☐ 4 Foreign tax translation
☐ 5 High-taxed income
☐ 6 Section 267A disallowed deduction
☐ 7 Form 8858 information
☐ 8 Form 5471 information
☐ 9 Other forms
☐ 10 Partner loan transactions
☐ 11 Dual consolidated loss
☐ 12 Reserved for future use
☐ 13 Other international items (attach description and statement)

## Part II — Foreign Tax Credit Limitation

### Section 1 — Gross Income

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____) | | |
| 1 Sales | | | | | | | |
| A US | 2,349,193. | | | | | | 2,349,193. |
| B | | | | | | | |
| C | | | | | | | |
| 2 Gross income from performance of services | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 3 Gross rental real estate income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 4 Other gross rental income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

DO NOT MAIL

BAA For Paperwork Reduction Act Notice, see the Instructions for Form 1065.     PTPA0612   10/04/22     Schedule K-2 (Form 1065) 2022

Schedule K-2 (Form 1065) 2022 | Page **2**

| Name of partnership | EIN |
|---|---|
| ARTESIA SPRINGS LLC | 22-3903040 |

| Part II | Foreign Tax Credit Limitation *(continued)* |
|---|---|

### Section 1 — Gross Income *(continued)*

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____) | | |
| **5** Guaranteed payments............ | 91,369. | | | | | | 91,369. |
| **6** Interest income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **7** Ordinary dividends (exclude amount on line 8) | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **8** Qualified dividends | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **9** Reserved for future use ........... | | | | | | | |
| **10** Royalties and license fees | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **11** Net short-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **12** Net long-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **13** Collectibles (28%) gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **14** Unrecaptured section 1250 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

DO NOT MAIL

BAA | Schedule K-2 (Form 1065) 2022

PTPA0612   10/04/22

| | | | | | | | **Page 3**

| Name of partnership | | | | | | | | **EIN** |
|---|---|---|---|---|---|---|---|---|
| ARTESIA SPRINGS LLC | | | | | | | | 22-3903040 |

| **Part II** | **Foreign Tax Credit Limitation** (continued) |
|---|---|

**Section 1 — Gross Income** (continued)

| Description | (a) U.S. source | **Foreign Source** | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____ ) | | |
| **15** Net section 1231 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **16** Section 986(c) gain . . . . . . . . . . . . . . . | | | | | | | |
| **17** Section 987 gain . . . . . . . . . . . . . . . . | | | | | | | |
| **18** Section 988 gain . . . . . . . . . . . . . . . . . | | | | | | | |
| **19** Section 951(a) inclusions | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **20** Other income (see instructions) | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **21** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **22** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **23** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **24** **Total gross income** (combine lines 1 through 23) . . . . . . . . . . . . . . . . . . . . | 2,440,562. | | | | | | 2,440,562. |
| A US | 2,440,562. | | | | | | 2,440,562. |
| B | | | | | | | |
| C | | | | | | | |

BAA | | | | | | | **Schedule K-2 (Form 1065) 2022**

PTPA0612   10/04/22

Schedule K-2 (Form 1065) 2022          **Page 4**

| Name of partnership | EIN |
|---|---|
| ARTESIA SPRINGS LLC | 22-3903040 |

**Part II**    **Foreign Tax Credit Limitation** *(continued)*

### Section 2 — Deductions

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____) | | |
| 25 Expenses allocable to sales income . . | 2,362,231. | | | | | | 2,362,231. |
| 26 Expenses allocable to gross income from performances of services. . . . . . . | | | | | | | |
| 27 Net short-term capital loss . . . . . . . . . . | | | | | | | |
| 28 Net long-term capital loss . . . . . . . . . . . | | | | | | | |
| 29 Collectibles loss . . . . . . . . . . . . . . . . . . . . | | | | | | | |
| 30 Net section 1231 loss . . . . . . . . . . . . . . . | | | | | | | |
| 31 Other losses . . . . . . . . . . . . . . . . . . . . . . . | | | | | | | |
| 32 Research & experimental (R&E) expenses | | | | | | | |
| A SIC code: . . . . . . . . . . | | | | | | | |
| B SIC code: . . . . . . . . . . | | | | | | | |
| C SIC code: . . . . . . . . . . | | | | | | | |
| 33 Allocable rental expenses—depreciation, depletion, and amortization . . . . . . . . . . . . . | | | | | | | |
| 34 Allocable rental expenses—other than depreciation, depletion, and amortization . . . . . . | | | | | | | |
| 35 Allocable royalty and licensing expenses—depreciation, depletion, and amortization . . . . . . . . . . . . . . . . . . . . . . . | | | | | | | |
| 36 Allocable royalty and licensing expenses—other than depreciation, depletion, and amortization . . . . . . . . . . . . . . . | | | | | | | |
| 37 Depreciation not included on line 33 or 35 . . . . . | | | | | | | |
| 38 Charitable contributions . . . . . . . . . . . . . . | | | | | | | |
| 39 Interest expense specifically allocable under Regulations section 1.861-10(e) . . . . . . . . | | | | | | | |
| 40 Other interest expense specifically allocable under Regulations section 1.861-10T . . . . . . . . | | | | | | | |
| 41 Other interest expense—business . . . . | | | | | | | |
| 42 Other interest expense—investment . . | | | | | | | |
| 43 Other interest expense—passive activity . . . . . . | | | | | | | |
| 44 Section 59(e)(2) expenditures, excluding R&E expenses on line 32 . . . . . . . . . . . . . . . . . | | | | | | | |
| 45 Foreign taxes not creditable but deductible . . . . . | | | | | | | |

BAA          **Schedule K-2 (Form 1065) 2022**

Schedule K-2 (Form 1065) 2022            **Page 5**

| Name of partnership | EIN |
|---|---|
| ARTESIA SPRINGS LLC | 22-3903040 |

## Part II   Foreign Tax Credit Limitation *(continued)*

### Section 2 — Deductions *(continued)*

| | | | Foreign Source | | | | | |
|---|---|---|---|---|---|---|---|---|
| Description | **(a)** U.S. source | **(b)** Foreign branch category income | **(c)** Passive category income | **(d)** General category income | **(e)** Other (category code _____) | **(f)** Sourced by partner | **(g)** Total |
| 46 Section 986(c) loss . . . . . . . . . . . . . . | | | | | | | |
| 47 Section 987 loss . . . . . . . . . . . . . . . . . | | | | | | | |
| 48 Section 988 loss . . . . . . . . . . . . . . . . . | | | | | | | |
| 49 Other allocable deductions (see instructions) . . . . . . . . . . . . . . . . . . . . . | | | | | | | |
| 50 Other apportioned share of deductions (see instructions) . . . . . . . . | | | | | | | |
| 51 Reserved for future use . . . . . . . . . . . . | | | | | | | |
| 52 Reserved for future use . . . . . . . . . . . . | | | | | | | |
| 53 Reserved for future use . . . . . . . . . . . . | | | | | | | |
| 54 **Total deductions** (combine lines 25 through 53) | 2,362,231. | | | | | | 2,362,231. |
| 55 **Net income (loss)** (subtract line 54 from line 24) . . . . . . . . . . . . . . . . . . . | 78,331. | | | | | | 78,331. |

## Part III   Other Information for Preparation of Form 1116 or 1118

### Section 1 — R&E Expenses Apportionment Factors

| | | | Foreign Source | | | | | |
|---|---|---|---|---|---|---|---|---|
| Description | **(a)** U.S. source | **(b)** Foreign branch category income | **(c)** Passive category income | **(d)** General category income | **(e)** Other (category code _____) (country code _____) | **(f)** Sourced by partner | **(g)** Total |
| 1 Gross receipts by SIC code | | | | | | | |
| A SIC code: | | | | | | | |
| B SIC code: | | | | | | | |
| C SIC code: | | | | | | | |
| D SIC code: | | | | | | | |
| E SIC code: | | | | | | | |
| F SIC code: | | | | | | | |

**2** Exclusive apportionment with respect to total R&E expenses entered on Part II, line 32. Enter the following.

**A** R&E expense with respect to activity performed in the United States

  **(i)** SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |**2A(i)**

  **(ii)** SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |**2A(ii)**

  **(iii)** SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |**2A(iii)**

**B** R&E expense with respect to activity performed outside the United States

  **(i)** SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |**2B(i)**

  **(ii)** SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |**2B(ii)**

  **(iii)** SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . |**2B(iii)**

*DO NOT MAIL*

☐ Final K-3    ☐ Amended K-3

**Schedule K-3**
**(Form 1065)**

Department of the Treasury
Internal Revenue Service

**Partner's Share of Income, Deductions,**
**Credits, etc. — International**

For calendar year 2022, or tax year beginning _____ , ending _____
**See separate instructions.**

OMB No. 1545-0123

**2022**

| Information About the Partnership | Information About the Partner |
|---|---|
| **A** Partnership's employer identification number (EIN)<br>22-3903040 | **C** Partner's SSN or Taxpayer Identification Number (TIN)<br>(Do not use TIN of a disregarded entity. See instructions.)<br>***–**–**** |
| **B** Partnership's name, address, city, state, and ZIP code<br><br>ARTESIA SPRINGS LLC<br>8130 INTERCHANGE PKWY<br>SAN ANTONIO, TX 78218 | **D** Name, address, city, state, and ZIP code for partner entered in C. See instructions.<br><br>RODOLFO RAMON<br>12018 BAMMEL ST<br>SAN ANTONIO, TX 78231 |

**E** Check to indicate the parts of Schedule K-3 that apply.

| | | Yes | No |
|---|---|---|---|
| 1 | Does Part I apply? If "Yes," complete and attach Part I | 1 | | X |
| 2 | Does Part II apply? If "Yes," complete and attach Part II | 2 | X | |
| 3 | Does Part III apply? If "Yes," complete and attach Part III | 3 | | X |
| 4 | Does Part IV apply? If "Yes," complete and attach Part IV | 4 | | X |
| 5 | Does Part V apply? If "Yes," complete and attach Part V | 5 | | X |
| 6 | Does Part VI apply? If "Yes," complete and attach Part VI | 6 | | X |
| 7 | Does Part VII apply? If "Yes," complete and attach Part VII | 7 | | X |
| 8 | Does Part VIII apply? If "Yes," complete and attach Part VIII | 8 | | X |
| 9 | Does Part IX apply? If "Yes," complete and attach Part IX | 9 | | X |
| 10 | Does Part X apply? If "Yes," complete and attach Part X | 10 | | X |
| 11 | Does Part XI apply? If "Yes," complete and attach Part XI | 11 | | X |
| 12 | Reserved for future use | 12 | | |
| 13 | Does Part XIII apply? If "Yes," complete and attach Part XIII | 13 | | X |

For
I
R
S
U
s
e
O
n
l
y

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**     www.irs.gov/Form1065     **Schedule K-3  (Form 1065) 2022**

PTPA0712   10/06/22

PARTNER 1

Schedule K-3 (Form 1065) 2022     **Page 2**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| ARTESIA SPRINGS LLC | 22-3903040 | RODOLFO RAMON | \*\*\*–\*\*–\*\*\*\* |

| **Part I** | **Partner's Share of Partnership's Other Current Year International Information** |
|---|---|

Check box(es) for additional specified attachments. See instructions.

☐ 1 Gain on personal property sale    ☐ 5 High-taxed income    ☐ 8 Form 5471 information    ☐ 11 Dual consolidated loss

☐ 2 Foreign oil and gas taxes    ☐ 6 Section 267A disallowed deduction    ☐ 9 Other forms    ☐ 12 Form 8865 information

☐ 3 Splitter arrangements    ☐ 7 Form 8858 information    ☐ 10 Partner loan transactions    ☐ 13 Other international items

☐ 4 Foreign tax translation                                                                        (attach description and statement)

| **Part II** | **Foreign Tax Credit Limitation** |
|---|---|

**Section 1 — Gross Income**

| | Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code _____) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|---|
| 1 | Sales | | | | | | | |
| A | US | 1,362,532. | | | | | | 1,362,532. |
| B | | | | | | | | |
| C | | | | | | | | |
| 2 | Gross income from performance of services | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| 3 | Gross rental real estate income | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| 4 | Other gross rental income | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| 5 | Guaranteed payments. . . . . . . . . . . . | 91,369. | | | | | | 91,369. |
| 6 | Interest income | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| 7 | Ordinary dividends (exclude amount on line 8) | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |

**BAA For Paperwork Reduction Act Notice, see instructions.**     PTPA0713   10/06/22     **Schedule K-3 (Form 1065) 2022**

PARTNER 1

Schedule K-3 (Form 1065) 2022        Page **3**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| ARTESIA SPRINGS LLC | 22-3903040 | RODOLFO RAMON | \*\*\*—\*\*—\*\*\*\* |

**Part II** | **Foreign Tax Credit Limitation** *(continued)*

**Section 1 — Gross Income** *(continued)*

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code____) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| **8** Qualified dividends | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **9** Reserved for future use . . . . . . . . . . | | | | | | | |
| **10** Royalties and license fees | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **11** Net short-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **12** Net long-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **13** Collectibles (28%) gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **14** Unrecaptured section 1250 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **15** Net section 1231 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

BAA       PTPA0713 10/06/22       **Schedule K-3 (Form 1065) 2022**

PARTNER 1

  Page **4**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| ARTESIA SPRINGS LLC | 22-3903040 | RODOLFO RAMON | ***–**–**** |

| Part II | Foreign Tax Credit Limitation (continued) |
|---|---|

**Section 1 — Gross Income** (continued)

| | Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|---|
| | | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___ ) | | |
| 16 | Section 986(c) gain | | | | | | | |
| 17 | Section 987 gain | | | | | | | |
| 18 | Section 988 gain | | | | | | | |
| 19 | Section 951(a) inclusions | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| 20 | Other income (see instructions) | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| 21 | Reserved for future use | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| 22 | Reserved for future use | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| 23 | Reserved for future use | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| 24 | **Total gross income** (combine lines 1 through 23) | 1,453,901. | | | | | | 1,453,901. |
| A | US | 1,453,901. | | | | | | 1,453,901. |
| B | | | | | | | | |
| C | | | | | | | | |

BAA     PTPA0713   10/06/22     **Schedule K-3 (Form 1065) 2022**

PARTNER 1

Schedule K-3 (Form 1065) 2022      **Page 5**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| ARTESIA SPRINGS LLC | 22-3903040 | RODOLFO RAMON | ***-**-**** |

**Part II  Foreign Tax Credit Limitation** *(continued)*

**Section 2 — Deductions**

| | | | Foreign Source | | | | |
|---|---|---|---|---|---|---|---|
| **Description** | **(a)** U.S. source | **(b)** Foreign branch category income | **(c)** Passive category income | **(d)** General category income | **(e)** Other (category code ____) | **(f)** Sourced by partner | **(g)** Total |
| 25  Expenses allocable to sales income . . | 1,370,093. | | | | | | 1,370,093. |
| 26  Expenses allocable to gross income from performances of services . . . . . . . | | | | | | | |
| 27  Net short-term capital loss . . . . . . . . . . | | | | | | | |
| 28  Net long-term capital loss . . . . . . . . . . . | | | | | | | |
| 29  Collectibles loss . . . . . . . . . . . . . . . . . . . | | | | | | | |
| 30  Net section 1231 loss . . . . . . . . . . . . . . | | | | | | | |
| 31  Other losses . . . . . . . . . . . . . . . . . . . . . . | | | | | | | |
| 32  Research & experimental (R&E) expenses | | | | | | | |
| A  SIC code: . . . . . . . . . . | | | | | | | |
| B  SIC code: . . . . . . . . . . | | | | | | | |
| C  SIC code: . . . . . . . . . . | | | | | | | |
| 33  Allocable rental expenses—depreciation, depletion, and amortization . . . . . . . . . . . . . | | | | | | | |
| 34  Allocable rental expenses—other than depreciation, depletion, and amortization . . . . . . | | | | | | | |
| 35  Allocable royalty and licensing expenses—depreciation, depletion, and amortization . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | | | |
| 36  Allocable royalty and licensing expenses—other than depreciation, depletion, and amortization . . . . . . . . . . . . . . | | | | | | | |
| 37  Depreciation not included on line 33 or 35 . . . . . | | | | | | | |
| 38  Charitable contributions . . . . . . . . . . . . . | | | | | | | |
| 39  Interest expense specifically allocable under Regulations section 1.861-10(e) . . . . . . . . | | | | | | | |
| 40  Other interest expense specifically allocable under Regulations section 1.861-10T. . . . . . . . . | | | | | | | |
| 41  Other interest expense—business . . . . | | | | | | | |
| 42  Other interest expense—investment . . | | | | | | | |
| 43  Other interest expense—passive activity . . . . . . | | | | | | | |
| 44  Section 59(e)(2) expenditures, excluding R&E expenses on line 32 . . . . . . . . . . . . . . . . . | | | | | | | |
| 45  Foreign taxes not creditable but deductible . . . . . | | | | | | | |

**BAA**          PTPA0714  10/06/22          **Schedule K-3 (Form 1065) 2022**

Schedule K-3 (Form 1065) 2022        Page **6**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| ARTESIA SPRINGS LLC | 22-3903040 | RODOLFO RAMON | ***-**-**** |

**Part II**   **Foreign Tax Credit Limitation** *(continued)*

**Section 2 — Deductions** *(continued)*

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___) | | |
| **46** Section 986(c) loss | | | | | | | |
| **47** Section 987 loss | | | | | | | |
| **48** Section 988 loss | | | | | | | |
| **49** Other allocable deductions (see instructions) | | | | | | | |
| **50** Other apportioned share of deductions (see instructions) | | | | | | | |
| **51** Reserved for future use | | | | | | | |
| **52** Reserved for future use | | | | | | | |
| **53** Reserved for future use | | | | | | | |
| **54 Total deductions** (combine lines 25 through 53) | 1,370,093. | | | | | | 1,370,093. |
| **55 Net income (loss)** (subtract line 54 from line 24) | 83,808. | | | | | | 83,808. |

**Part III**   **Other Information for Preparation of Form 1116 or 1118**

**Section 1 — R&E Expenses Apportionment Factors**

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___) (country code ___) | | |
| **1** Gross receipts by SIC code | | | | | | | |
| **A** SIC code: | | | | | | | |
| **B** SIC code: | | | | | | | |
| **C** SIC code: | | | | | | | |
| **D** SIC code: | | | | | | | |
| **E** SIC code: | | | | | | | |
| **F** SIC code: | | | | | | | |

**2** Exclusive apportionment with respect to total R&E expenses entered on Part II, line 32. Enter the following.

**A** R&E expense with respect to activity performed in the United States

   **(i)** SIC code: _____ ............................................................................... | **2A(i)**

   **(ii)** SIC code: _____ ............................................................................... | **2A(ii)**

   **(iii)** SIC code: _____ ............................................................................... | **2A(iii)**

**B** R&E expense with respect to activity performed outside the United States

   **(i)** SIC code: _____ ............................................................................... | **2B(i)**

   **(ii)** SIC code: _____ ............................................................................... | **2B(ii)**

   **(iii)** SIC code: _____ ............................................................................... | **2B(iii)**

BAA       PTPA0714  10/06/22       Schedule K-3 (Form 1065) 2022

PARTNER 1

☐ Final K-3    ☐ Amended K-3

**Schedule K-3**
**(Form 1065)**

Department of the Treasury
Internal Revenue Service

**Partner's Share of Income, Deductions,**
**Credits, etc. — International**

For calendar year 2022, or tax year beginning _____ , ending _____
**See separate instructions.**

OMB No. 1545-0123

**2022**

| Information About the Partnership | Information About the Partner |
|---|---|
| **A** Partnership's employer identification number (EIN)<br>22-3903040 | **C** Partner's SSN or Taxpayer Identification Number (TIN)<br>(Do not use TIN of a disregarded entity. See instructions.)<br>***–**–**** |
| **B** Partnership's name, address, city, state, and ZIP code<br><br>ARTESIA SPRINGS LLC<br>8130 INTERCHANGE PKWY<br>SAN ANTONIO, TX 78218 | **D** Name, address, city, state, and ZIP code for partner entered in C. See instructions.<br><br>ANDREW RAMON<br>10819 OAK HOLLOW<br>SAN ANTONIO, TX 78230 |

**E** Check to indicate the parts of Schedule K-3 that apply.

| | | Yes | No |
|---|---|---|---|
| 1 Does Part I apply? If "Yes," complete and attach Part I. | 1 | | X |
| 2 Does Part II apply? If "Yes," complete and attach Part II. | 2 | X | |
| 3 Does Part III apply? If "Yes," complete and attach Part III | 3 | | X |
| 4 Does Part IV apply? If "Yes," complete and attach Part IV. | 4 | | X |
| 5 Does Part V apply? If "Yes," complete and attach Part V. | 5 | | X |
| 6 Does Part VI apply? If "Yes," complete and attach Part VI. | 6 | | X |
| 7 Does Part VII apply? If "Yes," complete and attach Part VII. | 7 | | X |
| 8 Does Part VIII apply? If "Yes," complete and attach Part VIII. | 8 | | X |
| 9 Does Part IX apply? If "Yes," complete and attach Part IX. | 9 | | X |
| 10 Does Part X apply? If "Yes," complete and attach Part X. | 10 | | X |
| 11 Does Part XI apply? If "Yes," complete and attach Part XI | 11 | | X |
| 12 Reserved for future use | 12 | | |
| 13 Does Part XIII apply? If "Yes," complete and attach Part XIII. | 13 | | X |

For IRS Use Only

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**      www.irs.gov/Form1065      **Schedule K-3  (Form 1065) 2022**

PTPA0712    10/06/22

PARTNER 2

Schedule K-3 (Form 1065) 2022    **Page 2**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| ARTESIA SPRINGS LLC | 22-3903040 | ANDREW RAMON | ***–**–**** |

| **Part I** | **Partner's Share of Partnership's Other Current Year International Information** |
|---|---|

Check box(es) for additional specified attachments. See instructions.

- [ ] **1** Gain on personal property sale
- [ ] **2** Foreign oil and gas taxes
- [ ] **3** Splitter arrangements
- [ ] **4** Foreign tax translation
- [ ] **5** High-taxed income
- [ ] **6** Section 267A disallowed deduction
- [ ] **7** Form 8858 information
- [ ] **8** Form 5471 information
- [ ] **9** Other forms
- [ ] **10** Partner loan transactions
- [ ] **11** Dual consolidated loss
- [ ] **12** Form 8865 information
- [ ] **13** Other international items (attach description and statement)

| **Part II** | **Foreign Tax Credit Limitation** |
|---|---|

**Section 1 — Gross Income**

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| **1** Sales | | | | | | | |
| A  US | 234,919. | | | | | | 234,919. |
| B | | | | | | | |
| C | | | | | | | |
| **2** Gross income from performance of services | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **3** Gross rental real estate income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **4** Other gross rental income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **5** Guaranteed payments............ | | | | | | | |
| **6** Interest income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **7** Ordinary dividends (exclude amount on line 8) | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |

**BAA  For Paperwork Reduction Act Notice, see instructions.**          PTPA0713   10/06/22          **Schedule K-3 (Form 1065) 2022**

PARTNER 2

Schedule K-3 (Form 1065) 2022 | Page **3**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| ARTESIA SPRINGS LLC | 22-3903040 | ANDREW RAMON | ***-**-**** |

**Part II**  **Foreign Tax Credit Limitation** *(continued)*

**Section 1 — Gross Income** *(continued)*

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code _____) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| **8** Qualified dividends | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **9** Reserved for future use . . . . . . . . . . | | | | | | | |
| **10** Royalties and license fees | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **11** Net short-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **12** Net long-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **13** Collectibles (28%) gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **14** Unrecaptured section 1250 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **15** Net section 1231 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

PARTNER 2

Schedule K-3 (Form 1065) 2022 | Page **4**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| ARTESIA SPRINGS LLC | 22-3903040 | ANDREW RAMON | ***–**–**** |

**Part II** | **Foreign Tax Credit Limitation** (continued)

**Section 1 — Gross Income** (continued)

| | Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|---|
| | | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___ ) | | |
| 16 | Section 986(c) gain | | | | | | | |
| 17 | Section 987 gain | | | | | | | |
| 18 | Section 988 gain | | | | | | | |
| 19 | Section 951(a) inclusions | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| 20 | Other income (see instructions) | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| 21 | Reserved for future use | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| 22 | Reserved for future use | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| 23 | Reserved for future use | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| 24 | **Total gross income** (combine lines 1 through 23) | 234,919. | | | | | | 234,919. |
| A | US | 234,919. | | | | | | 234,919. |
| B | | | | | | | | |
| C | | | | | | | | |

BAA | PTPA0713   10/06/22 | Schedule K-3 (Form 1065) 2022

PARTNER 2

Schedule K-3 (Form 1065) 2022                                                                **Page 5**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| ARTESIA SPRINGS LLC | 22-3903040 | ANDREW RAMON | \*\*\*–\*\*–\*\*\*\* |

**Part II**   **Foreign Tax Credit Limitation** *(continued)*

**Section 2 — Deductions**

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____) | | |
| 25 Expenses allocable to sales income .. | 236,223. | | | | | | 236,223. |
| 26 Expenses allocable to gross income from performances of services........ | | | | | | | |
| 27 Net short-term capital loss .......... | | | | | | | |
| 28 Net long-term capital loss............ | | | | | | | |
| 29 Collectibles loss.................... | | | | | | | |
| 30 Net section 1231 loss................ | | | | | | | |
| 31 Other losses ....................... | | | | | | | |
| 32 Research & experimental (R&E) expenses | | | | | | | |
| A SIC code: .......... | | | | | | | |
| B SIC code: .......... | | | | | | | |
| C SIC code: .......... | | | | | | | |
| 33 Allocable rental expenses—depreciation, depletion, and amortization ............... | | | | | | | |
| 34 Allocable rental expenses—other than depreciation, depletion, and amortization ...... | | | | | | | |
| 35 Allocable royalty and licensing expenses—depreciation, depletion, and amortization............................ | | | | | | | |
| 36 Allocable royalty and licensing expenses—other than depreciation, depletion, and amortization ............... | | | | | | | |
| 37 Depreciation not included on line 33 or 35 ..... | | | | | | | |
| 38 Charitable contributions.............. | | | | | | | |
| 39 Interest expense specifically allocable under Regulations section 1.861-10(e) ........ | | | | | | | |
| 40 Other interest expense specifically allocable under Regulations section 1.861-10T. ........ | | | | | | | |
| 41 Other interest expense—business .... | | | | | | | |
| 42 Other interest expense—investment . | | | | | | | |
| 43 Other interest expense—passive activity....... | | | | | | | |
| 44 Section 59(e)(2) expenditures, excluding R&E expenses on line 32................. | | | | | | | |
| 45 Foreign taxes not creditable but deductible..... | | | | | | | |

**BAA**                                                       PTPA0714  10/06/22                         **Schedule K-3 (Form 1065) 2022**

Schedule K-3 (Form 1065) 2022      **Page 6**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| ARTESIA SPRINGS LLC | 22-3903040 | ANDREW RAMON | ***-**-**** |

| **Part II** | **Foreign Tax Credit Limitation** (continued) |

**Section 2 — Deductions** (continued)

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | Foreign Source | | | | | |
| 46 Section 986(c) loss | | | | | | | |
| 47 Section 987 loss | | | | | | | |
| 48 Section 988 loss | | | | | | | |
| 49 Other allocable deductions (see instructions) | | | | | | | |
| 50 Other apportioned share of deductions (see instructions) | | | | | | | |
| 51 Reserved for future use | | | | | | | |
| 52 Reserved for future use | | | | | | | |
| 53 Reserved for future use | | | | | | | |
| 54 **Total deductions** (combine lines 25 through 53) | 236,223. | | | | | | 236,223. |
| 55 **Net income (loss)** (subtract line 54 from line 24) | -1,304. | | | | | | -1,304. |

| **Part III** | **Other Information for Preparation of Form 1116 or 1118** |

**Section 1 — R&E Expenses Apportionment Factors**

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____) (country code ____) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | Foreign Source | | | | | |
| 1 Gross receipts by SIC code | | | | | | | |
| A SIC code: | | | | | | | |
| B SIC code: | | | | | | | |
| C SIC code: | | | | | | | |
| D SIC code: | | | | | | | |
| E SIC code: | | | | | | | |
| F SIC code: | | | | | | | |

**2**   Exclusive apportionment with respect to total R&E expenses entered on Part II, line 32. Enter the following.

**A**   R&E expense with respect to activity performed in the United States

  **(i)** SIC code: _____ ................................................................................................. **2A(i)**

  **(ii)** SIC code: _____ ................................................................................................ **2A(ii)**

  **(iii)** SIC code: _____ ............................................................................................... **2A(iii)**

**B**   R&E expense with respect to activity performed outside the United States

  **(i)** SIC code: _____ ................................................................................................. **2B(i)**

  **(ii)** SIC code: _____ ................................................................................................ **2B(ii)**

  **(iii)** SIC code: _____ ............................................................................................... **2B(iii)**

BAA      PTPA0714   10/06/22      **Schedule K-3 (Form 1065) 2022**

PARTNER 2

☐ Final K-3     ☐ Amended K-3

**Schedule K-3**
**(Form 1065)**

Department of the Treasury
Internal Revenue Service

**Partner's Share of Income, Deductions,**
**Credits, etc. — International**

For calendar year 2022, or tax year beginning _____ , ending _____

**See separate instructions.**

OMB No. 1545-0123

**2022**

| | Information About the Partnership | | Information About the Partner |
|---|---|---|---|
| **A** | Partnership's employer identification number (EIN) <br> 22-3903040 | **C** | Partner's SSN or Taxpayer Identification Number (TIN) <br> (Do not use TIN of a disregarded entity. See instructions.) <br> ***-**-**** |
| **B** | Partnership's name, address, city, state, and ZIP code <br><br> ARTESIA SPRINGS LLC <br> 8130 INTERCHANGE PKWY <br> SAN ANTONIO, TX 78218 | **D** | Name, address, city, state, and ZIP code for partner entered in C. See instructions. <br><br> JOE RAMON JR <br> 7123 WESTBORO <br> SAN ANTONIO, TX 78230 |

**E**  Check to indicate the parts of Schedule K-3 that apply.

| | | | Yes | No |
|---|---|---|:---:|:---:|
| 1 | Does Part I apply? If "Yes," complete and attach Part I | **1** | | X |
| 2 | Does Part II apply? If "Yes," complete and attach Part II | **2** | X | |
| 3 | Does Part III apply? If "Yes," complete and attach Part III | **3** | | X |
| 4 | Does Part IV apply? If "Yes," complete and attach Part IV | **4** | | X |
| 5 | Does Part V apply? If "Yes," complete and attach Part V | **5** | | X |
| 6 | Does Part VI apply? If "Yes," complete and attach Part VI | **6** | | X |
| 7 | Does Part VII apply? If "Yes," complete and attach Part VII | **7** | | X |
| 8 | Does Part VIII apply? If "Yes," complete and attach Part VIII | **8** | | X |
| 9 | Does Part IX apply? If "Yes," complete and attach Part IX | **9** | | X |
| 10 | Does Part X apply? If "Yes," complete and attach Part X | **10** | | X |
| 11 | Does Part XI apply? If  "Yes," complete and attach Part XI | **11** | | X |
| 12 | Reserved for future use | **12** | | |
| 13 | Does Part XIII apply? If "Yes," complete and attach Part XIII | **13** | | X |

For IRS Use Only

BAA  **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**     www.irs.gov/Form1065     **Schedule K-3  (Form 1065) 2022**

PTPA0712   10/06/22

PARTNER  3

Schedule K-3 (Form 1065) 2022 | | Page **2**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| ARTESIA SPRINGS LLC | 22-3903040 | JOE RAMON JR | \*\*\*–\*\*–\*\*\*\* |

| **Part I** | **Partner's Share of Partnership's Other Current Year International Information** |
|---|---|

Check box(es) for additional specified attachments. See instructions.

- [ ] **1** Gain on personal property sale
- [ ] **2** Foreign oil and gas taxes
- [ ] **3** Splitter arrangements
- [ ] **4** Foreign tax translation
- [ ] **5** High-taxed income
- [ ] **6** Section 267A disallowed deduction
- [ ] **7** Form 8858 information
- [ ] **8** Form 5471 information
- [ ] **9** Other forms
- [ ] **10** Partner loan transactions
- [ ] **11** Dual consolidated loss
- [ ] **12** Form 8865 information
- [ ] **13** Other international items (attach description and statement)

| **Part II** | **Foreign Tax Credit Limitation** |
|---|---|

**Section 1 — Gross Income**

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____) | | |
| **1** Sales | | | | | | | |
| A US | 234,919. | | | | | | 234,919. |
| B | | | | | | | |
| C | | | | | | | |
| **2** Gross income from performance of services | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **3** Gross rental real estate income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **4** Other gross rental income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **5** Guaranteed payments............ | | | | | | | |
| **6** Interest income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **7** Ordinary dividends (exclude amount on line 8) | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

**BAA  For Paperwork Reduction Act Notice, see instructions.** PTPA0713   10/06/22 **Schedule K-3 (Form 1065) 2022**

Schedule K-3 (Form 1065) 2022      Page **3**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| ARTESIA SPRINGS LLC | 22-3903040 | JOE RAMON JR | \*\*\*–\*\*–\*\*\*\* |

**Part II**   **Foreign Tax Credit Limitation** *(continued)*

**Section 1 — Gross Income** *(continued)*

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____ ) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| **8** Qualified dividends | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **9** Reserved for future use . . . . . . . . . . | | | | | | | |
| **10** Royalties and license fees | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **11** Net short-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **12** Net long-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **13** Collectibles (28%) gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **14** Unrecaptured section 1250 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **15** Net section 1231 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

*(columns (b), (c), (d), (e) are grouped under heading "Foreign Source")*

**BAA**      PTPA0713 10/06/22      **Schedule K-3 (Form 1065) 2022**

Schedule K-3 (Form 1065) 2022      Page **4**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| ARTESIA SPRINGS LLC | 22-3903040 | JOE RAMON JR | \*\*\*–\*\*–\*\*\*\* |

**Part II**   **Foreign Tax Credit Limitation** (continued)

**Section 1 — Gross Income** (continued)

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___ ) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| 16 Section 986(c) gain | | | | | | | |
| 17 Section 987 gain | | | | | | | |
| 18 Section 988 gain | | | | | | | |
| 19 Section 951(a) inclusions | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 20 Other income (see instructions) | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 21 Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 22 Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 23 Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 24 Total gross income (combine lines 1 through 23) | 234,919. | | | | | | 234,919. |
| A US | 234,919. | | | | | | 234,919. |
| B | | | | | | | |
| C | | | | | | | |

BAA      PTPA0713  10/06/22      Schedule K-3 (Form 1065) 2022

Schedule K-3 (Form 1065) 2022     Page **5**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| ARTESIA SPRINGS LLC | 22-3903040 | JOE RAMON JR | \*\*\*-\*\*-\*\*\*\* |

| **Part II** | **Foreign Tax Credit Limitation** *(continued)* |

**Section 2 — Deductions**

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____) | | |
| **25** Expenses allocable to sales income | 236,223. | | | | | | 236,223. |
| **26** Expenses allocable to gross income from performances of services | | | | | | | |
| **27** Net short-term capital loss | | | | | | | |
| **28** Net long-term capital loss | | | | | | | |
| **29** Collectibles loss | | | | | | | |
| **30** Net section 1231 loss | | | | | | | |
| **31** Other losses | | | | | | | |
| **32** Research & experimental (R&E) expenses | | | | | | | |
| **A** SIC code: | | | | | | | |
| **B** SIC code: | | | | | | | |
| **C** SIC code: | | | | | | | |
| **33** Allocable rental expenses—depreciation, depletion, and amortization | | | | | | | |
| **34** Allocable rental expenses—other than depreciation, depletion, and amortization | | | | | | | |
| **35** Allocable royalty and licensing expenses—depreciation, depletion, and amortization | | | | | | | |
| **36** Allocable royalty and licensing expenses—other than depreciation, depletion, and amortization | | | | | | | |
| **37** Depreciation not included on line 33 or 35 | | | | | | | |
| **38** Charitable contributions | | | | | | | |
| **39** Interest expense specifically allocable under Regulations section 1.861-10(e) | | | | | | | |
| **40** Other interest expense specifically allocable under Regulations section 1.861-10T | | | | | | | |
| **41** Other interest expense—business | | | | | | | |
| **42** Other interest expense—investment | | | | | | | |
| **43** Other interest expense—passive activity | | | | | | | |
| **44** Section 59(e)(2) expenditures, excluding R&E expenses on line 32 | | | | | | | |
| **45** Foreign taxes not creditable but deductible | | | | | | | |

**BAA**      PTPA0714  10/06/22      **Schedule K-3 (Form 1065) 2022**

PARTNER 3

Schedule K-3 (Form 1065) 2022 | | Page **6**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| ARTESIA SPRINGS LLC | 22-3903040 | JOE RAMON JR | \*\*\*–\*\*–\*\*\*\* |

| **Part II** | **Foreign Tax Credit Limitation** *(continued)* |

**Section 2 — Deductions** *(continued)*

| | | | Foreign Source | | | | | |
|---|---|---|---|---|---|---|---|---|
| Description | **(a)** U.S. source | **(b)** Foreign branch category income | **(c)** Passive category income | **(d)** General category income | **(e)** Other (category code ____) | **(f)** Sourced by partner | **(g)** Total |
| 46  Section 986(c) loss . . . . . . . . . . . . . . . | | | | | | | |
| 47  Section 987 loss. . . . . . . . . . . . . . . . . . . | | | | | | | |
| 48  Section 988 loss. . . . . . . . . . . . . . . . . . . | | | | | | | |
| 49  Other allocable deductions (see instructions). . . . . . . . . . . . . . . . . . . . . . . | | | | | | | |
| 50  Other apportioned share of deductions (see instructions) . . . . . . . . . | | | | | | | |
| 51  Reserved for future use . . . . . . . . . . . . . | | | | | | | |
| 52  Reserved for future use . . . . . . . . . . . . . | | | | | | | |
| 53  Reserved for future use . . . . . . . . . . . . . | | | | | | | |
| 54  **Total deductions** (combine lines 25 through 53) . . . . . . . . . . . . . . . . . . . . . . | 236,223. | | | | | | 236,223. |
| 55  **Net income (loss)** (subtract line 54 from line 24) . . . . . . . . . . . . . . . . . . . . | -1,304. | | | | | | -1,304. |

| **Part III** | **Other Information for Preparation of Form 1116 or 1118** |

**Section 1 — R&E Expenses Apportionment Factors**

| | | | Foreign Source | | | | | |
|---|---|---|---|---|---|---|---|---|
| Description | **(a)** U.S. source | **(b)** Foreign branch category income | **(c)** Passive category income | **(d)** General category income | **(e)** Other (category code ____) (country code ____) | **(f)** Sourced by partner | **(g)** Total |
| 1  Gross receipts by SIC code | | | | | | | |
| A  SIC code: | | | | | | | |
| B  SIC code: | | | | | | | |
| C  SIC code: | | | | | | | |
| D  SIC code: | | | | | | | |
| E  SIC code: | | | | | | | |
| F  SIC code: | | | | | | | |

2  Exclusive apportionment with respect to total R&E expenses entered on Part II, line 32. Enter the following.

A  R&E expense with respect to activity performed in the United States

  **(i)** SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2A(i)**

  **(ii)** SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2A(ii)**

  **(iii)** SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2A(iii)**

B  R&E expense with respect to activity performed outside the United States

  **(i)** SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2B(i)**

  **(ii)** SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2B(ii)**

  **(iii)** SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **2B(iii)**

☐ Final K-3      ☐ Amended K-3

**Schedule K-3**
**(Form 1065)**

Department of the Treasury
Internal Revenue Service

**Partner's Share of Income, Deductions,**
**Credits, etc. — International**

For calendar year 2022, or tax year beginning _____ , ending _____

**See separate instructions.**

OMB No. 1545-0123

**2022**

| Information About the Partnership | Information About the Partner |
|---|---|
| **A** Partnership's employer identification number (EIN)<br>22-3903040 | **C** Partner's SSN or Taxpayer Identification Number (TIN)<br>(Do not use TIN of a disregarded entity. See instructions.)<br>***-**-**** |
| **B** Partnership's name, address, city, state, and ZIP code<br><br>ARTESIA SPRINGS LLC<br>8130 INTERCHANGE PKWY<br>SAN ANTONIO, TX 78218 | **D** Name, address, city, state, and ZIP code for partner entered in C. See instructions.<br><br>SUNIL BOLLERA<br>7114 OAKRIDGE DR<br>SAN ANTONIO, TX 78229 |

**E** Check to indicate the parts of Schedule K-3 that apply.

|  |  | | Yes | No |
|---|---|---|---|---|
| 1 | Does Part I apply? If "Yes," complete and attach Part I | 1 | | X |
| 2 | Does Part II apply? If "Yes," complete and attach Part II | 2 | X | |
| 3 | Does Part III apply? If "Yes," complete and attach Part III | 3 | | X |
| 4 | Does Part IV apply? If "Yes," complete and attach Part IV | 4 | | X |
| 5 | Does Part V apply? If "Yes," complete and attach Part V | 5 | | X |
| 6 | Does Part VI apply? If "Yes," complete and attach Part VI | 6 | | X |
| 7 | Does Part VII apply? If "Yes," complete and attach Part VII | 7 | | X |
| 8 | Does Part VIII apply? If "Yes," complete and attach Part VIII | 8 | | X |
| 9 | Does Part IX apply? If "Yes," complete and attach Part IX | 9 | | X |
| 10 | Does Part X apply? If "Yes," complete and attach Part X | 10 | | X |
| 11 | Does Part XI apply? If "Yes," complete and attach Part XI | 11 | | X |
| 12 | Reserved for future use | 12 | | |
| 13 | Does Part XIII apply? If "Yes," complete and attach Part XIII | 13 | | X |

F
o
r

I
R
S

U
s
e

O
n
l
y

BAA **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**     www.irs.gov/Form1065     **Schedule K-3 (Form 1065) 2022**

PTPA0712  10/06/22

PARTNER 4

Schedule K-3 (Form 1065) 2022      **Page 2**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| ARTESIA SPRINGS LLC | 22-3903040 | SUNIL BOLLERA | ***–**–**** |

| **Part I** | **Partner's Share of Partnership's Other Current Year International Information** |
|---|---|

Check box(es) for additional specified attachments. See instructions.

- [ ] **1** Gain on personal property sale
- [ ] **2** Foreign oil and gas taxes
- [ ] **3** Splitter arrangements
- [ ] **4** Foreign tax translation
- [ ] **5** High-taxed income
- [ ] **6** Section 267A disallowed deduction
- [ ] **7** Form 8858 information
- [ ] **8** Form 5471 information
- [ ] **9** Other forms
- [ ] **10** Partner loan transactions
- [ ] **11** Dual consolidated loss
- [ ] **12** Form 8865 information
- [ ] **13** Other international items (attach description and statement)

| **Part II** | **Foreign Tax Credit Limitation** |
|---|---|

**Section 1 — Gross Income**

| Description | **(a)** U.S. source | **(b)** Foreign branch category income | **(c)** Passive category income | **(d)** General category income | **(e)** Other (category code _____ ) | **(f)** Sourced by partner | **(g)** Total |
|---|---|---|---|---|---|---|---|
| **1** Sales | | | | | | | |
| A   US | 234,919. | | | | | | 234,919. |
| B | | | | | | | |
| C | | | | | | | |
| **2** Gross income from performance of services | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **3** Gross rental real estate income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **4** Other gross rental income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **5** Guaranteed payments. . . . . . . . . . . . | | | | | | | |
| **6** Interest income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **7** Ordinary dividends (exclude amount on line 8) | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

**BAA For Paperwork Reduction Act Notice, see instructions.**     PTPA0713   10/06/22     **Schedule K-3 (Form 1065) 2022**

PARTNER 4

Schedule K-3 (Form 1065) 2022          **Page 3**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| ARTESIA SPRINGS LLC | 22-3903040 | SUNIL BOLLERA | \*\*\*–\*\*–\*\*\*\* |

| **Part II** | **Foreign Tax Credit Limitation** *(continued)* |
|---|---|

**Section 1 — Gross Income** *(continued)*

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____ ) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| **8** Qualified dividends | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **9** Reserved for future use . . . . . . . . . . | | | | | | | |
| **10** Royalties and license fees | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **11** Net short-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **12** Net long-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **13** Collectibles (28%) gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **14** Unrecaptured section 1250 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **15** Net section 1231 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

BAA      PTPA0713   10/06/22      **Schedule K-3 (Form 1065) 2022**

PARTNER 4

Schedule K-3 (Form 1065) 2022                                                                                                                                    Page **4**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| ARTESIA SPRINGS LLC | 22-3903040 | SUNIL BOLLERA | ***-**-**** |

**Part II** | **Foreign Tax Credit Limitation** (continued)

**Section 1 — Gross Income** (continued)

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___ ) | | |
| **16** Section 986(c) gain | | | | | | | |
| **17** Section 987 gain | | | | | | | |
| **18** Section 988 gain | | | | | | | |
| **19** Section 951(a) inclusions | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **20** Other income (see instructions) | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **21** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **22** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **23** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **24** **Total gross income** (combine lines 1 through 23) | 234,919. | | | | | | 234,919. |
| A US | 234,919. | | | | | | 234,919. |
| B | | | | | | | |
| C | | | | | | | |

BAA                                          PTPA0713   10/06/22                                    Schedule K-3 (Form 1065) 2022

PARTNER 4

Schedule K-3 (Form 1065) 2022      **Page 5**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| ARTESIA SPRINGS LLC | 22-3903040 | SUNIL BOLLERA | \*\*\*–\*\*–\*\*\*\* |

| **Part II** | **Foreign Tax Credit Limitation** *(continued)* |

**Section 2 — Deductions**

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code _____) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | **Foreign Source** | | | | | |
| 25 Expenses allocable to sales income . . | 236,223. | | | | | | 236,223. |
| 26 Expenses allocable to gross income from performances of services. . . . . . . | | | | | | | |
| 27 Net short-term capital loss . . . . . . . . . . | | | | | | | |
| 28 Net long-term capital loss . . . . . . . . . . . | | | | | | | |
| 29 Collectibles loss . . . . . . . . . . . . . . . . . . . . | | | | | | | |
| 30 Net section 1231 loss . . . . . . . . . . . . . . . | | | | | | | |
| 31 Other losses . . . . . . . . . . . . . . . . . . . . . . . | | | | | | | |
| 32 Research & experimental (R&E) expenses | | | | | | | |
| A SIC code: . . . . . . . . . . | | | | | | | |
| B SIC code: . . . . . . . . . . | | | | | | | |
| C SIC code: . . . . . . . . . . | | | | | | | |
| 33 Allocable rental expenses—depreciation, depletion, and amortization . . . . . . . . . . . . . . . | | | | | | | |
| 34 Allocable rental expenses—other than depreciation, depletion, and amortization . . . . . . | | | | | | | |
| 35 Allocable royalty and licensing expenses—depreciation, depletion, and amortization . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | | | |
| 36 Allocable royalty and licensing expenses—other than depreciation, depletion, and amortization . . . . . . . . . . . . . . . | | | | | | | |
| 37 Depreciation not included on line 33 or 35 . . . . . | | | | | | | |
| 38 Charitable contributions . . . . . . . . . . . . . | | | | | | | |
| 39 Interest expense specifically allocable under Regulations section 1.861-10(e) . . . . . . . . | | | | | | | |
| 40 Other interest expense specifically allocable under Regulations section 1.861-10T. . . . . . . . . | | | | | | | |
| 41 Other interest expense—business . . . . | | | | | | | |
| 42 Other interest expense—investment . . | | | | | | | |
| 43 Other interest expense—passive activity . . . . . . | | | | | | | |
| 44 Section 59(e)(2) expenditures, excluding R&E expenses on line 32 . . . . . . . . . . . . . . . . | | | | | | | |
| 45 Foreign taxes not creditable but deductible . . . . . | | | | | | | |

**BAA**      PTPA0714 10/06/22      **Schedule K-3 (Form 1065) 2022**

PARTNER 4

Schedule K-3 (Form 1065) 2022     Page **6**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| ARTESIA SPRINGS LLC | 22-3903040 | SUNIL BOLLERA | \*\*\*-\*\*-\*\*\*\* |

**Part II**   **Foreign Tax Credit Limitation** *(continued)*

**Section 2 — Deductions** *(continued)*

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | | **Foreign Source** | | | | |
| 46   Section 986(c) loss . . . . . . . . . . . . . . . . . | | | | | | | |
| 47   Section 987 loss . . . . . . . . . . . . . . . . . . . | | | | | | | |
| 48   Section 988 loss . . . . . . . . . . . . . . . . . . . | | | | | | | |
| 49   Other allocable deductions (see instructions) . . . . . . . . . . . . . . . . . . . . . . | | | | | | | |
| 50   Other apportioned share of deductions (see instructions) . . . . . . . . . | | | | | | | |
| 51   Reserved for future use . . . . . . . . . . . . . | | | | | | | |
| 52   Reserved for future use . . . . . . . . . . . . . | | | | | | | |
| 53   Reserved for future use . . . . . . . . . . . . . | | | | | | | |
| 54   **Total deductions** (combine lines 25 through 53) . | 236,223. | | | | | | 236,223. |
| 55   **Net income (loss)** (subtract line 54 from line 24) . . . . . . . . . . . . . . . . . . . . | -1,304. | | | | | | -1,304. |

**Part III**   **Other Information for Preparation of Form 1116 or 1118**

**Section 1 — R&E Expenses Apportionment Factors**

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____) (country code ____) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | | **Foreign Source** | | | | |
| 1   Gross receipts by SIC code | | | | | | | |
| A   SIC code: | | | | | | | |
| B   SIC code: | | | | | | | |
| C   SIC code: | | | | | | | |
| D   SIC code: | | | | | | | |
| E   SIC code: | | | | | | | |
| F   SIC code: | | | | | | | |

**2**   Exclusive apportionment with respect to total R&E expenses entered on Part II, line 32. Enter the following.

**A**   R&E expense with respect to activity performed in the United States

   **(i)** SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   **2A(i)**

   **(ii)** SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   **2A(ii)**

   **(iii)** SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   **2A(iii)**

**B**   R&E expense with respect to activity performed outside the United States

   **(i)** SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   **2B(i)**

   **(ii)** SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   **2B(ii)**

   **(iii)** SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   **2B(iii)**

BAA     PTPA0714   10/06/22     Schedule K-3 (Form 1065) 2022

PARTNER 4

☐ Final K-3    ☐ Amended K-3

**Schedule K-3**
**(Form 1065)**

Department of the Treasury
Internal Revenue Service

**Partner's Share of Income, Deductions,**
**Credits, etc. — International**

For calendar year 2022, or tax year beginning _____ , ending _____
**See separate instructions.**

OMB No. 1545-0123

**2022**

| | **Information About the Partnership** | | **Information About the Partner** |
|---|---|---|---|
| **A** | Partnership's employer identification number (EIN)<br>22-3903040 | **C** | Partner's SSN or Taxpayer Identification Number (TIN)<br>(Do not use TIN of a disregarded entity. See instructions.)<br>***-**-**** |
| **B** | Partnership's name, address, city, state, and ZIP code<br><br>ARTESIA SPRINGS LLC<br>8130 INTERCHANGE PKWY<br>SAN ANTONIO, TX 78218 | **D** | Name, address, city, state, and ZIP code for partner entered in C. See instructions.<br><br>SERGIO GUSMAN<br>14222 WETMORE BEND<br>SAN ANTONIO, TX 78247 |

**E** Check to indicate the parts of Schedule K-3 that apply.

| | | | Yes | No |
|---|---|---|---|---|
| 1 | Does Part I apply? If "Yes," complete and attach Part I. | **1** | | X |
| 2 | Does Part II apply? If "Yes," complete and attach Part II. | **2** | X | |
| 3 | Does Part III apply? If "Yes," complete and attach Part III | **3** | | X |
| 4 | Does Part IV apply? If "Yes," complete and attach Part IV. | **4** | | X |
| 5 | Does Part V apply? If "Yes," complete and attach Part V. | **5** | | X |
| 6 | Does Part VI apply? If "Yes," complete and attach Part VI. | **6** | | X |
| 7 | Does Part VII apply? If "Yes," complete and attach Part VII. | **7** | | X |
| 8 | Does Part VIII apply? If "Yes," complete and attach Part VIII. | **8** | | X |
| 9 | Does Part IX apply? If "Yes," complete and attach Part IX. | **9** | | X |
| 10 | Does Part X apply? If "Yes," complete and attach Part X. | **10** | | X |
| 11 | Does Part XI apply? If "Yes," complete and attach Part XI | **11** | | X |
| 12 | Reserved for future use | **12** | | |
| 13 | Does Part XIII apply? If "Yes," complete and attach Part XIII. | **13** | | X |

F
o
r

I
R
S

U
s
e

O
n
l
y

BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.
www.irs.gov/Form1065    **Schedule K-3  (Form 1065) 2022**

PTPA0712   10/06/22

PARTNER  5

Schedule K-3 (Form 1065) 2022 | Page **2**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| ARTESIA SPRINGS LLC | 22-3903040 | SERGIO GUSMAN | \*\*\*-\*\*-\*\*\*\* |

| **Part I** | **Partner's Share of Partnership's Other Current Year International Information** |
|---|---|

Check box(es) for additional specified attachments. See instructions.

- [ ] **1** Gain on personal property sale
- [ ] **2** Foreign oil and gas taxes
- [ ] **3** Splitter arrangements
- [ ] **4** Foreign tax translation
- [ ] **5** High-taxed income
- [ ] **6** Section 267A disallowed deduction
- [ ] **7** Form 8858 information
- [ ] **8** Form 5471 information
- [ ] **9** Other forms
- [ ] **10** Partner loan transactions
- [ ] **11** Dual consolidated loss
- [ ] **12** Form 8865 information
- [ ] **13** Other international items (attach description and statement)

| **Part II** | **Foreign Tax Credit Limitation** |
|---|---|

**Section 1 — Gross Income**

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | **(b)** Foreign branch category income | **(c)** Passive category income | **(d)** General category income | **(e)** Other (category code ___) | | |
| **1** Sales | | | | | | | |
| A US | 58,730. | | | | | | 58,730. |
| B | | | | | | | |
| C | | | | | | | |
| **2** Gross income from performance of services | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **3** Gross rental real estate income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **4** Other gross rental income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **5** Guaranteed payments............ | | | | | | | |
| **6** Interest income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **7** Ordinary dividends (exclude amount on line 8) | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

**BAA  For Paperwork Reduction Act Notice, see instructions.** | PTPA0713   10/06/22 | **Schedule K-3 (Form 1065) 2022**

PARTNER  5

Schedule K-3 (Form 1065) 2022　　　　　　　　　　　　　　　　　　　　　　　　　　Page **3**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| ARTESIA SPRINGS LLC | 22-3903040 | SERGIO GUSMAN | \*\*\*–\*\*–\*\*\*\* |

| **Part II** | **Foreign Tax Credit Limitation** (continued) |
|---|---|

**Section 1 — Gross Income** (continued)

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code _____) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| **8** Qualified dividends | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **9** Reserved for future use . . . . . . . . . . . | | | | | | | |
| **10** Royalties and license fees | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **11** Net short-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **12** Net long-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **13** Collectibles (28%) gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **14** Unrecaptured section 1250 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **15** Net section 1231 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

**BAA**　　　　　　　　　　　PTPA0713　10/06/22　　　　　　　　　　**Schedule K-3 (Form 1065) 2022**

PARTNER 5

Schedule K-3 (Form 1065) 2022       Page **4**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| ARTESIA SPRINGS LLC | 22-3903040 | SERGIO GUSMAN | \*\*\*–\*\*–\*\*\*\* |

| Part II | Foreign Tax Credit Limitation (continued) |
|---|---|

**Section 1 — Gross Income** (continued)

| | Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|---|
| | | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____ ) | | |
| 16 | Section 986(c) gain | | | | | | | |
| 17 | Section 987 gain | | | | | | | |
| 18 | Section 988 gain | | | | | | | |
| 19 | Section 951(a) inclusions | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| 20 | Other income (see instructions) | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| 21 | Reserved for future use | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| 22 | Reserved for future use | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| 23 | Reserved for future use | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| 24 | **Total gross income** (combine lines 1 through 23) | 58,730. | | | | | | 58,730. |
| A | US | 58,730. | | | | | | 58,730. |
| B | | | | | | | | |
| C | | | | | | | | |

BAA       PTPA0713   10/06/22       Schedule K-3 (Form 1065) 2022

PARTNER 5

Schedule K-3 (Form 1065) 2022          **Page 5**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| ARTESIA SPRINGS LLC | 22-3903040 | SERGIO GUSMAN | ***-**-**** |

**Part II**   **Foreign Tax Credit Limitation** (continued)

**Section 2 — Deductions**

| | | Foreign Source | | | | | |
|---|---|---|---|---|---|---|---|
| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____ ) | (f) Sourced by partner | (g) Total |
| 25 Expenses allocable to sales income . . | 59,056. | | | | | | 59,056. |
| 26 Expenses allocable to gross income from performances of services . . . . . . . | | | | | | | |
| 27 Net short-term capital loss . . . . . . . . . . | | | | | | | |
| 28 Net long-term capital loss . . . . . . . . . . . | | | | | | | |
| 29 Collectibles loss . . . . . . . . . . . . . . . . . . . | | | | | | | |
| 30 Net section 1231 loss . . . . . . . . . . . . . . | | | | | | | |
| 31 Other losses . . . . . . . . . . . . . . . . . . . . . . | | | | | | | |
| 32 Research & experimental (R&E) expenses | | | | | | | |
| A SIC code: . . . . . . . . . . | | | | | | | |
| B SIC code: . . . . . . . . . . | | | | | | | |
| C SIC code: . . . . . . . . . . | | | | | | | |
| 33 Allocable rental expenses—depreciation, depletion, and amortization . . . . . . . . . . . . . . | | | | | | | |
| 34 Allocable rental expenses—other than depreciation, depletion, and amortization . . . . . . | | | | | | | |
| 35 Allocable royalty and licensing expenses—depreciation, depletion, and amortization . . . . . . . . . . . . . . . . . . . . . . . . | | | | | | | |
| 36 Allocable royalty and licensing expenses—other than depreciation, depletion, and amortization . . . . . . . . . . . . . . | | | | | | | |
| 37 Depreciation not included on line 33 or 35 . . . . . | | | | | | | |
| 38 Charitable contributions . . . . . . . . . . . . . . | | | | | | | |
| 39 Interest expense specifically allocable under Regulations section 1.861-10(e) . . . . . . . . | | | | | | | |
| 40 Other interest expense specifically allocable under Regulations section 1.861-10T . . . . . . . . . | | | | | | | |
| 41 Other interest expense—business . . . . | | | | | | | |
| 42 Other interest expense—investment . . | | | | | | | |
| 43 Other interest expense—passive activity . . . . . . | | | | | | | |
| 44 Section 59(e)(2) expenditures, excluding R&E expenses on line 32 . . . . . . . . . . . . . . . . | | | | | | | |
| 45 Foreign taxes not creditable but deductible . . . . . | | | | | | | |

**BAA**          PTPA0714  10/06/22          **Schedule K-3 (Form 1065) 2022**

PARTNER  5

Schedule K-3 (Form 1065) 2022     Page **6**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| ARTESIA SPRINGS LLC | 22-3903040 | SERGIO GUSMAN | ***-**-**** |

### Part II   Foreign Tax Credit Limitation *(continued)*

**Section 2 — Deductions** *(continued)*

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | Foreign Source | | | | | |
| **46** Section 986(c) loss . . . . . . . . . . . . . . . | | | | | | | |
| **47** Section 987 loss . . . . . . . . . . . . . . . . . . | | | | | | | |
| **48** Section 988 loss . . . . . . . . . . . . . . . . . . | | | | | | | |
| **49** Other allocable deductions (see instructions) . . . . . . . . . . . . . . . . . . . . . . | | | | | | | |
| **50** Other apportioned share of deductions (see instructions) . . . . . . . . . | | | | | | | |
| **51** Reserved for future use . . . . . . . . . . . . . . | | | | | | | |
| **52** Reserved for future use . . . . . . . . . . . . . . | | | | | | | |
| **53** Reserved for future use . . . . . . . . . . . . . . | | | | | | | |
| **54** **Total deductions** (combine lines 25 through 53) . . . . . . . . . . . . . . . . . . . . | 59,056. | | | | | | 59,056. |
| **55** **Net income (loss)** (subtract line 54 from line 24) . . . . . . . . . . . . . . . . . . . . | -326. | | | | | | -326. |

### Part III   Other Information for Preparation of Form 1116 or 1118

**Section 1 — R&E Expenses Apportionment Factors**

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___) (country code ___) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | Foreign Source | | | | | |
| **1** Gross receipts by SIC code | | | | | | | |
| **A** SIC code: | | | | | | | |
| **B** SIC code: | | | | | | | |
| **C** SIC code: | | | | | | | |
| **D** SIC code: | | | | | | | |
| **E** SIC code: | | | | | | | |
| **F** SIC code: | | | | | | | |

**2** Exclusive apportionment with respect to total R&E expenses entered on Part II, line 32. Enter the following.

**A** R&E expense with respect to activity performed in the United States

  **(i)** SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **2A(i)**

  **(ii)** SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **2A(ii)**

  **(iii)** SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **2A(iii)**

**B** R&E expense with respect to activity performed outside the United States

  **(i)** SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **2B(i)**

  **(ii)** SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **2B(ii)**

  **(iii)** SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **2B(iii)**

☐ Final K-3    ☐ Amended K-3

**Schedule K-3**
**(Form 1065)**

Department of the Treasury
Internal Revenue Service

**Partner's Share of Income, Deductions,**
**Credits, etc. — International**

For calendar year 2022, or tax year beginning _____ , ending _____
**See separate instructions.**

OMB No. 1545-0123

**2022**

| Information About the Partnership | Information About the Partner |
|---|---|
| **A**  Partnership's employer identification number (EIN)<br>22-3903040 | **C**  Partner's SSN or Taxpayer Identification Number (TIN)<br>(Do not use TIN of a disregarded entity. See instructions.)<br>* * * – * * – * * * * |
| **B**  Partnership's name, address, city, state, and ZIP code<br><br>ARTESIA SPRINGS LLC<br>8130 INTERCHANGE PKWY<br>SAN ANTONIO, TX 78218 | **D**  Name, address, city, state, and ZIP code for partner entered in C. See instructions.<br><br>ROBERTO GUSMAN<br>16403 LEDGE SAGE ST<br>SAN ANTONIO, TX 78232 |

**E**  Check to indicate the parts of Schedule K-3 that apply.

|  |  | Yes | No |
|---|---|---|---|
| 1 | Does Part I apply? If "Yes," complete and attach Part I . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **1** |  | X |
| 2 | Does Part II apply? If "Yes," complete and attach Part II . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **2** | X |  |
| 3 | Does Part III apply? If "Yes," complete and attach Part III . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **3** |  | X |
| 4 | Does Part IV apply? If "Yes," complete and attach Part IV . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **4** |  | X |
| 5 | Does Part V apply? If "Yes," complete and attach Part V . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **5** |  | X |
| 6 | Does Part VI apply? If "Yes," complete and attach Part VI . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **6** |  | X |
| 7 | Does Part VII apply? If "Yes," complete and attach Part VII . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **7** |  | X |
| 8 | Does Part VIII apply? If "Yes," complete and attach Part VIII . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **8** |  | X |
| 9 | Does Part IX apply? If "Yes," complete and attach Part IX . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **9** |  | X |
| 10 | Does Part X apply? If "Yes," complete and attach Part X . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **10** |  | X |
| 11 | Does Part XI apply? If "Yes," complete and attach Part XI . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **11** |  | X |
| 12 | Reserved for future use . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **12** |  |  |
| 13 | Does Part XIII apply? If "Yes," complete and attach Part XIII . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **13** |  | X |

F
o
r

I
R
S

U
s
e

O
n
l
y

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**    www.irs.gov/Form1065    **Schedule K-3  (Form 1065) 2022**

PTPA0712   10/06/22

PARTNER  6

Schedule K-3 (Form 1065) 2022 | | Page **2**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| ARTESIA SPRINGS LLC | 22-3903040 | ROBERTO GUSMAN | ***-**-**** |

| **Part I** | **Partner's Share of Partnership's Other Current Year International Information** |
|---|---|

Check box(es) for additional specified attachments. See instructions.

- [ ] **1** Gain on personal property sale
- [ ] **2** Foreign oil and gas taxes
- [ ] **3** Splitter arrangements
- [ ] **4** Foreign tax translation
- [ ] **5** High-taxed income
- [ ] **6** Section 267A disallowed deduction
- [ ] **7** Form 8858 information
- [ ] **8** Form 5471 information
- [ ] **9** Other forms
- [ ] **10** Partner loan transactions
- [ ] **11** Dual consolidated loss
- [ ] **12** Form 8865 information
- [ ] **13** Other international items (attach description and statement)

| **Part II** | **Foreign Tax Credit Limitation** |
|---|---|

**Section 1 — Gross Income**

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code _____) | | |
| **1** Sales | | | | | | | |
| A US | 39,100. | | | | | | 39,100. |
| B | | | | | | | |
| C | | | | | | | |
| **2** Gross income from performance of services | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **3** Gross rental real estate income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **4** Other gross rental income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **5** Guaranteed payments............ | | | | | | | |
| **6** Interest income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **7** Ordinary dividends (exclude amount on line 8) | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

**BAA For Paperwork Reduction Act Notice, see instructions.**     PTPA0713   10/06/22     **Schedule K-3 (Form 1065) 2022**

Schedule K-3 (Form 1065) 2022 | | Page **3**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| ARTESIA SPRINGS LLC | 22-3903040 | ROBERTO GUSMAN | *\*\*\*–\*\*–\*\*\*\** |

| **Part II** | **Foreign Tax Credit Limitation** *(continued)* |

**Section 1 — Gross Income** *(continued)*

| Description | **(a)** U.S. source | **(b)** Foreign branch category income | **(c)** Passive category income | **(d)** General category income | **(e)** Other (category code ____ ) | **(f)** Sourced by partner | **(g)** Total |
|---|---|---|---|---|---|---|---|
| | | | Foreign Source | | | | |
| **8** Qualified dividends | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **9** Reserved for future use . . . . . . . . . . | | | | | | | |
| **10** Royalties and license fees | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **11** Net short-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **12** Net long-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **13** Collectibles (28%) gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **14** Unrecaptured section 1250 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **15** Net section 1231 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

**BAA**  PTPA0713  10/06/22  **Schedule K-3 (Form 1065) 2022**

PARTNER  6

Schedule K-3 (Form 1065) 2022                                                 **Page 4**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| ARTESIA SPRINGS LLC | 22-3903040 | ROBERTO GUSMAN | \*\*\*–\*\*–\*\*\*\* |

**Part II**   **Foreign Tax Credit Limitation** *(continued)*

**Section 1 — Gross Income** *(continued)*

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___ ) | | |
| **16** Section 986(c) gain . . . . . . . . . . . . . . | | | | | | | |
| **17** Section 987 gain . . . . . . . . . . . . . . . . | | | | | | | |
| **18** Section 988 gain . . . . . . . . . . . . . . . . | | | | | | | |
| **19** Section 951(a) inclusions | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **20** Other income (see instructions) | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **21** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **22** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **23** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **24** **Total gross income** (combine lines 1 through 23) . . . . . . . . . . . . . . . . . . . | 39,100. | | | | | | 39,100. |
| A US | 39,100. | | | | | | 39,100. |
| B | | | | | | | |
| C | | | | | | | |

BAA                                         PTPA0713   10/06/22                              **Schedule K-3 (Form 1065) 2022**

Schedule K-3 (Form 1065) 2022 | | | | Page **5**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| ARTESIA SPRINGS LLC | 22-3903040 | ROBERTO GUSMAN | ***-**-**** |

| **Part II** | **Foreign Tax Credit Limitation** (continued) |
|---|---|

**Section 2 — Deductions**

| | | | Foreign Source | | | | |
|---|---|---|---|---|---|---|---|
| **Description** | **(a)** U.S. source | **(b)** Foreign branch category income | **(c)** Passive category income | **(d)** General category income | **(e)** Other (category code ____) | **(f)** Sourced by partner | **(g)** Total |
| **25** Expenses allocable to sales income . . | 39,317. | | | | | | 39,317. |
| **26** Expenses allocable to gross income from performances of services . . . . . . . | | | | | | | |
| **27** Net short-term capital loss . . . . . . . . . . | | | | | | | |
| **28** Net long-term capital loss . . . . . . . . . . . | | | | | | | |
| **29** Collectibles loss . . . . . . . . . . . . . . . . . . . . | | | | | | | |
| **30** Net section 1231 loss . . . . . . . . . . . . . . . | | | | | | | |
| **31** Other losses . . . . . . . . . . . . . . . . . . . . . . . | | | | | | | |
| **32** Research & experimental (R&E) expenses | | | | | | | |
| **A** SIC code: . . . . . . . . . . . | | | | | | | |
| **B** SIC code: . . . . . . . . . . . | | | | | | | |
| **C** SIC code: . . . . . . . . . . . | | | | | | | |
| **33** Allocable rental expenses—depreciation, depletion, and amortization . . . . . . . . . . . . . . | | | | | | | |
| **34** Allocable rental expenses—other than depreciation, depletion, and amortization . . . . . . | | | | | | | |
| **35** Allocable royalty and licensing expenses—depreciation, depletion, and amortization . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | | | |
| **36** Allocable royalty and licensing expenses—other than depreciation, depletion, and amortization . . . . . . . . . . . . . . | | | | | | | |
| **37** Depreciation not included on line 33 or 35 . . . . . | | | | | | | |
| **38** Charitable contributions . . . . . . . . . . . . . . | | | | | | | |
| **39** Interest expense specifically allocable under Regulations section 1.861-10(e) . . . . . . . . | | | | | | | |
| **40** Other interest expense specifically allocable under Regulations section 1.861-10T. . . . . . . . . | | | | | | | |
| **41** Other interest expense—business . . . . | | | | | | | |
| **42** Other interest expense—investment . . | | | | | | | |
| **43** Other interest expense—passive activity . . . . . . | | | | | | | |
| **44** Section 59(e)(2) expenditures, excluding R&E expenses on line 32 . . . . . . . . . . . . . . . . . | | | | | | | |
| **45** Foreign taxes not creditable but deductible . . . . . | | | | | | | |

**BAA**  PTPA0714  10/06/22  **Schedule K-3 (Form 1065) 2022**

PARTNER 6

Schedule K-3 (Form 1065) 2022 | Page **6**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| ARTESIA SPRINGS LLC | 22-3903040 | ROBERTO GUSMAN | \*\*\*-\*\*-\*\*\*\* |

### Part II  Foreign Tax Credit Limitation *(continued)*

#### Section 2 — Deductions *(continued)*

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____) | | |
| 46  Section 986(c) loss................ | | | | | | | |
| 47  Section 987 loss................... | | | | | | | |
| 48  Section 988 loss.................. | | | | | | | |
| 49  Other allocable deductions (see instructions)....................... | | | | | | | |
| 50  Other apportioned share of deductions (see instructions)......... | | | | | | | |
| 51  Reserved for future use............. | | | | | | | |
| 52  Reserved for future use............. | | | | | | | |
| 53  Reserved for future use............. | | | | | | | |
| 54  **Total deductions** (combine lines 25 through 53).......................... | 39,317. | | | | | | 39,317. |
| 55  **Net income (loss)** (subtract line 54 from line 24)...................... | -217. | | | | | | -217. |

### Part III  Other Information for Preparation of Form 1116 or 1118

#### Section 1 — R&E Expenses Apportionment Factors

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____) (country code ____) | | |
| 1  Gross receipts by SIC code | | | | | | | |
| A  SIC code: | | | | | | | |
| B  SIC code: | | | | | | | |
| C  SIC code: | | | | | | | |
| D  SIC code: | | | | | | | |
| E  SIC code: | | | | | | | |
| F  SIC code: | | | | | | | |

**2**  Exclusive apportionment with respect to total R&E expenses entered on Part II, line 32. Enter the following.

**A**  R&E expense with respect to activity performed in the United States

(i) SIC code: ____ ........................................................................... | 2A(i)

(ii) SIC code: ____ ........................................................................... | 2A(ii)

(iii) SIC code: ____ ........................................................................... | 2A(iii)

**B**  R&E expense with respect to activity performed outside the United States

(i) SIC code: ____ ........................................................................... | 2B(i)

(ii) SIC code: ____ ........................................................................... | 2B(ii)

(iii) SIC code: ____ ........................................................................... | 2B(iii)

BAA
PARTNER 6

☐ Final K-3     ☐ Amended K-3

**Schedule K-3**
**(Form 1065)**

Department of the Treasury
Internal Revenue Service

**Partner's Share of Income, Deductions,**
**Credits, etc. — International**

For calendar year 2022, or tax year beginning _____ , ending _____
**See separate instructions.**

OMB No. 1545-0123

**2022**

| **Information About the Partnership** | **Information About the Partner** |
|---|---|
| **A** Partnership's employer identification number (EIN)<br>22-3903040 | **C** Partner's SSN or Taxpayer Identification Number (TIN)<br>(Do not use TIN of a disregarded entity. See instructions.)<br>***-**-**** |
| **B** Partnership's name, address, city, state, and ZIP code<br><br>ARTESIA SPRINGS LLC<br>8130 INTERCHANGE PKWY<br>SAN ANTONIO, TX 78218 | **D** Name, address, city, state, and ZIP code for partner entered in C. See instructions.<br><br>ESTHER M GUSMAN<br>16403 LEDGE SAGE ST<br>SAN ANTONIO, TX 78232 |

**E** Check to indicate the parts of Schedule K-3 that apply.

| | | Yes | No |
|---|---|---|---|
| 1 Does Part I apply? If "Yes," complete and attach Part I. | 1 | | X |
| 2 Does Part II apply? If "Yes," complete and attach Part II. | 2 | X | |
| 3 Does Part III apply? If "Yes," complete and attach Part III | 3 | | X |
| 4 Does Part IV apply? If "Yes," complete and attach Part IV. | 4 | | X |
| 5 Does Part V apply? If "Yes," complete and attach Part V. | 5 | | X |
| 6 Does Part VI apply? If "Yes," complete and attach Part VI. | 6 | | X |
| 7 Does Part VII apply? If "Yes," complete and attach Part VII. | 7 | | X |
| 8 Does Part VIII apply? If "Yes," complete and attach Part VIII. | 8 | | X |
| 9 Does Part IX apply? If "Yes," complete and attach Part IX. | 9 | | X |
| 10 Does Part X apply? If "Yes," complete and attach Part X | 10 | | X |
| 11 Does Part XI apply? If "Yes," complete and attach Part XI | 11 | | X |
| 12 Reserved for future use | 12 | | |
| 13 Does Part XIII apply? If "Yes," complete and attach Part XIII. | 13 | | X |

For IRS Use Only

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**     www.irs.gov/Form1065     **Schedule K-3  (Form 1065) 2022**

PTPA0712   10/06/22

PARTNER  7

Schedule K-3 (Form 1065) 2022 | | | Page **2**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| ARTESIA SPRINGS LLC | 22-3903040 | ESTHER M GUSMAN | ***–**–**** |

| **Part I** | **Partner's Share of Partnership's Other Current Year International Information** |
|---|---|

Check box(es) for additional specified attachments. See instructions.

- [ ] **1** Gain on personal property sale
- [ ] **2** Foreign oil and gas taxes
- [ ] **3** Splitter arrangements
- [ ] **4** Foreign tax translation
- [ ] **5** High-taxed income
- [ ] **6** Section 267A disallowed deduction
- [ ] **7** Form 8858 information
- [ ] **8** Form 5471 information
- [ ] **9** Other forms
- [ ] **10** Partner loan transactions
- [ ] **11** Dual consolidated loss
- [ ] **12** Form 8865 information
- [ ] **13** Other international items (attach description and statement)

| **Part II** | **Foreign Tax Credit Limitation** |
|---|---|

**Section 1 — Gross Income**

| | Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|---|
| | | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____) | | |
| **1** | Sales | | | | | | | |
| A | US | 78,360. | | | | | | 78,360. |
| B | | | | | | | | |
| C | | | | | | | | |
| **2** | Gross income from performance of services | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| **3** | Gross rental real estate income | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| **4** | Other gross rental income | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| **5** | Guaranteed payments............ | | | | | | | |
| **6** | Interest income | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| **7** | Ordinary dividends (exclude amount on line 8) | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |

**BAA  For Paperwork Reduction Act Notice, see instructions.** | PTPA0713  10/06/22 | **Schedule K-3 (Form 1065) 2022**

PARTNER  7

Schedule K-3 (Form 1065) 2022          Page **3**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| ARTESIA SPRINGS LLC | 22-3903040 | ESTHER M GUSMAN | ***-**-**** |

**Part II**   **Foreign Tax Credit Limitation** *(continued)*

**Section 1 — Gross Income** *(continued)*

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code _____) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| **8** Qualified dividends | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **9** Reserved for future use . . . . . . . . . . | | | | | | | |
| **10** Royalties and license fees | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **11** Net short-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **12** Net long-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **13** Collectibles (28%) gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **14** Unrecaptured section 1250 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **15** Net section 1231 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

PARTNER 7

Schedule K-3 (Form 1065) 2022             **Page 4**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| ARTESIA SPRINGS LLC | 22-3903040 | ESTHER M GUSMAN | ***-**-**** |

**Part II**    **Foreign Tax Credit Limitation** (continued)

**Section 1 — Gross Income** (continued)

| | Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___ ) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|---|
| 16 | Section 986(c) gain | | | | | | | |
| 17 | Section 987 gain | | | | | | | |
| 18 | Section 988 gain | | | | | | | |
| 19 | Section 951(a) inclusions | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| 20 | Other income (see instructions) | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| 21 | Reserved for future use | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| 22 | Reserved for future use | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| 23 | Reserved for future use | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| 24 | Total gross income (combine lines 1 through 23) | 78,360. | | | | | | 78,360. |
| A | US | 78,360. | | | | | | 78,360. |
| B | | | | | | | | |
| C | | | | | | | | |

BAA        PTPA0713   10/06/22        **Schedule K-3 (Form 1065) 2022**

Schedule K-3 (Form 1065) 2022          Page **5**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| ARTESIA SPRINGS LLC | 22-3903040 | ESTHER M GUSMAN | \*\*\*–\*\*–\*\*\*\* |

| **Part II** | **Foreign Tax Credit Limitation** *(continued)* |
|---|---|

**Section 2 — Deductions**

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___) | | |
| 25 Expenses allocable to sales income . . | 78,795. | | | | | | 78,795. |
| 26 Expenses allocable to gross income from performances of services . . . . . . . | | | | | | | |
| 27 Net short-term capital loss . . . . . . . . . . | | | | | | | |
| 28 Net long-term capital loss . . . . . . . . . . . | | | | | | | |
| 29 Collectibles loss . . . . . . . . . . . . . . . . . . . | | | | | | | |
| 30 Net section 1231 loss . . . . . . . . . . . . . . . | | | | | | | |
| 31 Other losses . . . . . . . . . . . . . . . . . . . . . . | | | | | | | |
| 32 Research & experimental (R&E) expenses | | | | | | | |
| A SIC code: . . . . . . . . . . | | | | | | | |
| B SIC code: . . . . . . . . . . | | | | | | | |
| C SIC code: . . . . . . . . . . | | | | | | | |
| 33 Allocable rental expenses—depreciation, depletion, and amortization . . . . . . . . . . . . . . | | | | | | | |
| 34 Allocable rental expenses—other than depreciation, depletion, and amortization . . . . . . | | | | | | | |
| 35 Allocable royalty and licensing expenses—depreciation, depletion, and amortization . . . . . . . . . . . . . . . . . . . . . . . . | | | | | | | |
| 36 Allocable royalty and licensing expenses—other than depreciation, depletion, and amortization . . . . . . . . . . . . . . | | | | | | | |
| 37 Depreciation not included on line 33 or 35 . . . . . | | | | | | | |
| 38 Charitable contributions . . . . . . . . . . . . . . | | | | | | | |
| 39 Interest expense specifically allocable under Regulations section 1.861-10(e) . . . . . . . . | | | | | | | |
| 40 Other interest expense specifically allocable under Regulations section 1.861-10T . . . . . . . . | | | | | | | |
| 41 Other interest expense—business . . . . | | | | | | | |
| 42 Other interest expense—investment . | | | | | | | |
| 43 Other interest expense—passive activity . . . . . . | | | | | | | |
| 44 Section 59(e)(2) expenditures, excluding R&E expenses on line 32 . . . . . . . . . . . . . . . . | | | | | | | |
| 45 Foreign taxes not creditable but deductible . . . . . | | | | | | | |

**BAA**        PTPA0714  10/06/22        **Schedule K-3 (Form 1065) 2022**

PARTNER  7

Schedule K-3 (Form 1065) 2022                                              **Page 6**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| ARTESIA SPRINGS LLC | 22-3903040 | ESTHER M GUSMAN | ***-**-**** |

## Part II   Foreign Tax Credit Limitation *(continued)*

### Section 2 — Deductions *(continued)*

| | | | Foreign Source | | | | |
|---|---|---|---|---|---|---|---|
| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____) | (f) Sourced by partner | (g) Total |
| 46  Section 986(c) loss . . . . . . . . . . . . . . . . | | | | | | | |
| 47  Section 987 loss . . . . . . . . . . . . . . . . . . . | | | | | | | |
| 48  Section 988 loss . . . . . . . . . . . . . . . . . . . | | | | | | | |
| 49  Other allocable deductions (see instructions) . . . . . . . . . . . . . . . . . . . . . . . | | | | | | | |
| 50  Other apportioned share of deductions (see instructions) . . . . . . . . . | | | | | | | |
| 51  Reserved for future use . . . . . . . . . . . . . | | | | | | | |
| 52  Reserved for future use . . . . . . . . . . . . . | | | | | | | |
| 53  Reserved for future use . . . . . . . . . . . . . | | | | | | | |
| 54  **Total deductions** (combine lines 25 through 53) . . . . . . . . . . . . . . . . . . . . . | 78,795. | | | | | | 78,795. |
| 55  **Net income (loss)** (subtract line 54 from line 24) . . . . . . . . . . . . . . . . . . . . . | -435. | | | | | | -435. |

## Part III   Other Information for Preparation of Form 1116 or 1118

### Section 1 — R&E Expenses Apportionment Factors

| | | | Foreign Source | | | | |
|---|---|---|---|---|---|---|---|
| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____) (country code ____) | (f) Sourced by partner | (g) Total |
| 1  Gross receipts by SIC code | | | | | | | |
| A  SIC code: | | | | | | | |
| B  SIC code: | | | | | | | |
| C  SIC code: | | | | | | | |
| D  SIC code: | | | | | | | |
| E  SIC code: | | | | | | | |
| F  SIC code: | | | | | | | |

**2**  Exclusive apportionment with respect to total R&E expenses entered on Part II, line 32. Enter the following.

**A**  R&E expense with respect to activity performed in the United States

  **(i)** SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **2A(i)**

  **(ii)** SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **2A(ii)**

  **(iii)** SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **2A(iii)**

**B**  R&E expense with respect to activity performed outside the United States

  **(i)** SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **2B(i)**

  **(ii)** SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **2B(ii)**

  **(iii)** SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **2B(iii)**

☐ Final K-3    ☐ Amended K-3

| Schedule K-3<br>(Form 1065) | Partner's Share of Income, Deductions,<br>Credits, etc. — International | OMB No. 1545-0123 |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | For calendar year 2022, or tax year beginning _____ , ending _____<br>See separate instructions. | **2022** |

| **Information About the Partnership** | **Information About the Partner** |
|---|---|
| **A**  Partnership's employer identification number (EIN)<br>22-3903040 | **C**  Partner's SSN or Taxpayer Identification Number (TIN)<br>(Do not use TIN of a disregarded entity. See instructions.)<br>***-**-**** |
| **B**  Partnership's name, address, city, state, and ZIP code<br><br>ARTESIA SPRINGS LLC<br>8130 INTERCHANGE PKWY<br>SAN ANTONIO, TX 78218 | **D**  Name, address, city, state, and ZIP code for partner entered in C. See instructions.<br><br>CHRISTINE GUSMAN<br>14222 WETMORE BEND<br>SAN ANTONIO, TX 78247 |

**E**  Check to indicate the parts of Schedule K-3 that apply.

|  |  | Yes | No |
|---|---|---|---|
| 1 | Does Part I apply? If "Yes," complete and attach Part I. ..................................................... **1** |  | X |
| 2 | Does Part II apply? If "Yes," complete and attach Part II. .................................................... **2** | X |  |
| 3 | Does Part III apply? If "Yes," complete and attach Part III .................................................. **3** |  | X |
| 4 | Does Part IV apply? If "Yes," complete and attach Part IV. .................................................. **4** |  | X |
| 5 | Does Part V apply? If "Yes," complete and attach Part V. .................................................... **5** |  | X |
| 6 | Does Part VI apply? If "Yes," complete and attach Part VI. .................................................. **6** |  | X |
| 7 | Does Part VII apply? If "Yes," complete and attach Part VII. ................................................ **7** |  | X |
| 8 | Does Part VIII apply? If "Yes," complete and attach Part VIII. .............................................. **8** |  | X |
| 9 | Does Part IX apply? If "Yes," complete and attach Part IX. .................................................. **9** |  | X |
| 10 | Does Part X apply? If "Yes," complete and attach Part X. ................................................... **10** |  | X |
| 11 | Does Part XI apply? If "Yes," complete and attach Part XI ................................................... **11** |  | X |
| 12 | Reserved for future use .................................................................................... **12** |  |  |
| 13 | Does Part XIII apply? If "Yes," complete and attach Part XIII. ............................................... **13** |  | X |

F
o
r

I
R
S

U
s
e

O
n
l
y

BAA  **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**    www.irs.gov/Form1065    **Schedule K-3  (Form 1065) 2022**

PTPA0712    10/06/22

PARTNER  8

Schedule K-3 (Form 1065) 2022     **Page 2**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| ARTESIA SPRINGS LLC | 22-3903040 | CHRISTINE GUSMAN | ***-**-**** |

| **Part I** | **Partner's Share of Partnership's Other Current Year International Information** |
|---|---|

Check box(es) for additional specified attachments. See instructions.

- [ ] **1** Gain on personal property sale
- [ ] **2** Foreign oil and gas taxes
- [ ] **3** Splitter arrangements
- [ ] **4** Foreign tax translation
- [ ] **5** High-taxed income
- [ ] **6** Section 267A disallowed deduction
- [ ] **7** Form 8858 information
- [ ] **8** Form 5471 information
- [ ] **9** Other forms
- [ ] **10** Partner loan transactions
- [ ] **11** Dual consolidated loss
- [ ] **12** Form 8865 information
- [ ] **13** Other international items (attach description and statement)

| **Part II** | **Foreign Tax Credit Limitation** |
|---|---|

**Section 1 — Gross Income**

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____ ) | | |
| **1** Sales | | | | | | | |
| A   US | 58,730. | | | | | | 58,730. |
| B | | | | | | | |
| C | | | | | | | |
| **2** Gross income from performance of services | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **3** Gross rental real estate income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **4** Other gross rental income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **5** Guaranteed payments. . . . . . . . . . . . | | | | | | | |
| **6** Interest income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **7** Ordinary dividends (exclude amount on line 8) | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

**BAA  For Paperwork Reduction Act Notice, see instructions.**     PTPA0713   10/06/22     **Schedule K-3 (Form 1065) 2022**

PARTNER  8

Schedule K-3 (Form 1065) 2022 | Page **3**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| ARTESIA SPRINGS LLC | 22-3903040 | CHRISTINE GUSMAN | ***–**–**** |

**Part II** | **Foreign Tax Credit Limitation** *(continued)*

**Section 1 — Gross Income** *(continued)*

| Description | **(a)** U.S. source | **(b)** Foreign branch category income | **(c)** Passive category income | **(d)** General category income | **(e)** Other (category code ____ ) | **(f)** Sourced by partner | **(g)** Total |
|---|---|---|---|---|---|---|---|
| | | **Foreign Source** | | | | | |
| **8** Qualified dividends | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **9** Reserved for future use . . . . . . . . . . | | | | | | | |
| **10** Royalties and license fees | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **11** Net short-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **12** Net long-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **13** Collectibles (28%) gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **14** Unrecaptured section 1250 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **15** Net section 1231 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

BAA | PTPA0713 10/06/22 | Schedule K-3 (Form 1065) 2022

PARTNER 8

Schedule K-3 (Form 1065) 2022      Page **4**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| ARTESIA SPRINGS LLC | 22-3903040 | CHRISTINE GUSMAN | \*\*\*–\*\*–\*\*\*\* |

| **Part II** | **Foreign Tax Credit Limitation** (continued) |
|---|---|

### Section 1 — Gross Income (continued)

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| **16** Section 986(c) gain | | | | | | | |
| **17** Section 987 gain | | | | | | | |
| **18** Section 988 gain | | | | | | | |
| **19** Section 951(a) inclusions | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **20** Other income (see instructions) | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **21** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **22** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **23** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **24** **Total gross income** (combine lines 1 through 23) | 58,730. | | | | | | 58,730. |
| A US | 58,730. | | | | | | 58,730. |
| B | | | | | | | |
| C | | | | | | | |

BAA      PTPA0713  10/06/22      **Schedule K-3 (Form 1065) 2022**

PARTNER 8

Schedule K-3 (Form 1065) 2022 | | Page **5**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| ARTESIA SPRINGS LLC | 22-3903040 | CHRISTINE GUSMAN | \*\*\*–\*\*–\*\*\*\* |

| **Part II** | **Foreign Tax Credit Limitation** (continued) |

### Section 2 — Deductions

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____) | | |
| 25 Expenses allocable to sales income . . | 59,056. | | | | | | 59,056. |
| 26 Expenses allocable to gross income from performances of services . . . . . . . | | | | | | | |
| 27 Net short-term capital loss . . . . . . . . . . | | | | | | | |
| 28 Net long-term capital loss . . . . . . . . . . . | | | | | | | |
| 29 Collectibles loss . . . . . . . . . . . . . . . . . . . | | | | | | | |
| 30 Net section 1231 loss . . . . . . . . . . . . . . . | | | | | | | |
| 31 Other losses . . . . . . . . . . . . . . . . . . . . . . | | | | | | | |
| 32 Research & experimental (R&E) expenses | | | | | | | |
| A SIC code: . . . . . . . . . . | | | | | | | |
| B SIC code: . . . . . . . . . . | | | | | | | |
| C SIC code: . . . . . . . . . . | | | | | | | |
| 33 Allocable rental expenses—depreciation, depletion, and amortization . . . . . . . . . . . . . . | | | | | | | |
| 34 Allocable rental expenses—other than depreciation, depletion, and amortization . . . . . . | | | | | | | |
| 35 Allocable royalty and licensing expenses—depreciation, depletion, and amortization . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | | | |
| 36 Allocable royalty and licensing expenses—other than depreciation, depletion, and amortization . . . . . . . . . . . . . . . | | | | | | | |
| 37 Depreciation not included on line 33 or 35 . . . . . | | | | | | | |
| 38 Charitable contributions . . . . . . . . . . . . . . | | | | | | | |
| 39 Interest expense specifically allocable under Regulations section 1.861-10(e) . . . . . . . . | | | | | | | |
| 40 Other interest expense specifically allocable under Regulations section 1.861-10T. . . . . . . . . | | | | | | | |
| 41 Other interest expense—business . . . . | | | | | | | |
| 42 Other interest expense—investment . . | | | | | | | |
| 43 Other interest expense—passive activity . . . . . . | | | | | | | |
| 44 Section 59(e)(2) expenditures, excluding R&E expenses on line 32 . . . . . . . . . . . . . . . . | | | | | | | |
| 45 Foreign taxes not creditable but deductible . . . . . | | | | | | | |

**BAA** | | PTPA0714  10/06/22 | **Schedule K-3 (Form 1065) 2022**

PARTNER  8

Schedule K-3 (Form 1065) 2022 | Page **6**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| ARTESIA SPRINGS LLC | 22-3903040 | CHRISTINE GUSMAN | \*\*\*–\*\*–\*\*\*\* |

**Part II   Foreign Tax Credit Limitation** *(continued)*

**Section 2 — Deductions** *(continued)*

| Description | **(a)** U.S. source | Foreign Source | | | | **(f)** Sourced by partner | **(g)** Total |
|---|---|---|---|---|---|---|---|
| | | **(b)** Foreign branch category income | **(c)** Passive category income | **(d)** General category income | **(e)** Other (category code ___) | | |
| 46  Section 986(c) loss | | | | | | | |
| 47  Section 987 loss | | | | | | | |
| 48  Section 988 loss | | | | | | | |
| 49  Other allocable deductions (see instructions) | | | | | | | |
| 50  Other apportioned share of deductions (see instructions) | | | | | | | |
| 51  Reserved for future use | | | | | | | |
| 52  Reserved for future use | | | | | | | |
| 53  Reserved for future use | | | | | | | |
| 54  **Total deductions** (combine lines 25 through 53) | 59,056. | | | | | | 59,056. |
| 55  **Net income (loss)** (subtract line 54 from line 24) | -326. | | | | | | -326. |

**Part III   Other Information for Preparation of Form 1116 or 1118**

**Section 1 — R&E Expenses Apportionment Factors**

| Description | **(a)** U.S. source | Foreign Source | | | | **(f)** Sourced by partner | **(g)** Total |
|---|---|---|---|---|---|---|---|
| | | **(b)** Foreign branch category income | **(c)** Passive category income | **(d)** General category income | **(e)** Other (category code ___) (country code ___) | | |
| 1  Gross receipts by SIC code | | | | | | | |
| A  SIC code: | | | | | | | |
| B  SIC code: | | | | | | | |
| C  SIC code: | | | | | | | |
| D  SIC code: | | | | | | | |
| E  SIC code: | | | | | | | |
| F  SIC code: | | | | | | | |

2   Exclusive apportionment with respect to total R&E expenses entered on Part II, line 32. Enter the following.

A   R&E expense with respect to activity performed in the United States

(i) SIC code: _____ ............................................................................................... | 2A(i)

(ii) SIC code: _____ ............................................................................................... | 2A(ii)

(iii) SIC code: _____ ............................................................................................... | 2A(iii)

B   R&E expense with respect to activity performed outside the United States

(i) SIC code: _____ ............................................................................................... | 2B(i)

(ii) SIC code: _____ ............................................................................................... | 2B(ii)

(iii) SIC code: _____ ............................................................................................... | 2B(iii)

BAA | PTPA0714  10/06/22 | Schedule K-3 (Form 1065) 2022

PARTNER 8

☐ Final K-3    ☐ Amended K-3

**Schedule K-3**
**(Form 1065)**

Department of the Treasury
Internal Revenue Service

**Partner's Share of Income, Deductions,**
**Credits, etc. — International**

For calendar year 2022, or tax year beginning _____ , ending _____
**See separate instructions.**

OMB No. 1545-0123

**2022**

| Information About the Partnership | Information About the Partner |
|---|---|
| **A** Partnership's employer identification number (EIN)<br>22-3903040 | **C** Partner's SSN or Taxpayer Identification Number (TIN)<br>(Do not use TIN of a disregarded entity. See instructions.)<br>***–**–**** |
| **B** Partnership's name, address, city, state, and ZIP code<br><br>ARTESIA SPRINGS LLC<br>8130 INTERCHANGE PKWY<br>SAN ANTONIO, TX 78218 | **D** Name, address, city, state, and ZIP code for partner entered in C. See instructions.<br><br>STEPHEN SCHUELER<br>6804 STONINGTON RD<br>CINCINNATI, OH 45230 |

**E** Check to indicate the parts of Schedule K-3 that apply.

|  |  | Yes | No |
|---|---|---|---|
| 1 Does Part I apply? If "Yes," complete and attach Part I. | **1** |  | X |
| 2 Does Part II apply? If "Yes," complete and attach Part II. | **2** | X |  |
| 3 Does Part III apply? If "Yes," complete and attach Part III | **3** |  | X |
| 4 Does Part IV apply? If "Yes," complete and attach Part IV. | **4** |  | X |
| 5 Does Part V apply? If "Yes," complete and attach Part V. | **5** |  | X |
| 6 Does Part VI apply? If "Yes," complete and attach Part VI. | **6** |  | X |
| 7 Does Part VII apply? If "Yes," complete and attach Part VII. | **7** |  | X |
| 8 Does Part VIII apply? If "Yes," complete and attach Part VIII. | **8** |  | X |
| 9 Does Part IX apply? If "Yes," complete and attach Part IX. | **9** |  | X |
| 10 Does Part X apply? If "Yes," complete and attach Part X | **10** |  | X |
| 11 Does Part XI apply? If "Yes," complete and attach Part XI | **11** |  | X |
| 12 Reserved for future use | **12** |  |  |
| 13 Does Part XIII apply? If "Yes," complete and attach Part XIII. | **13** |  | X |

For
IRS
Use
Only

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**    www.irs.gov/Form1065    **Schedule K-3  (Form 1065) 2022**

PTPA0712   10/06/22

PARTNER  9

Schedule K-3 (Form 1065) 2022 **Page 2**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| ARTESIA SPRINGS LLC | 22-3903040 | STEPHEN SCHUELER | ***–**–**** |

| **Part I** | **Partner's Share of Partnership's Other Current Year International Information** |
|---|---|

Check box(es) for additional specified attachments. See instructions.

- [ ] **1** Gain on personal property sale
- [ ] **2** Foreign oil and gas taxes
- [ ] **3** Splitter arrangements
- [ ] **4** Foreign tax translation
- [ ] **5** High-taxed income
- [ ] **6** Section 267A disallowed deduction
- [ ] **7** Form 8858 information
- [ ] **8** Form 5471 information
- [ ] **9** Other forms
- [ ] **10** Partner loan transactions
- [ ] **11** Dual consolidated loss
- [ ] **12** Form 8865 information
- [ ] **13** Other international items (attach description and statement)

| **Part II** | **Foreign Tax Credit Limitation** |
|---|---|

**Section 1 — Gross Income**

| Description | **(a)** U.S. source | **(b)** Foreign branch category income | **(c)** Passive category income | **(d)** General category income | **(e)** Other (category code ____) | **(f)** Sourced by partner | **(g)** Total |
|---|---|---|---|---|---|---|---|
| **1** Sales | | | | | | | |
| A US | 46,984. | | | | | | 46,984. |
| B | | | | | | | |
| C | | | | | | | |
| **2** Gross income from performance of services | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **3** Gross rental real estate income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **4** Other gross rental income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **5** Guaranteed payments............ | | | | | | | |
| **6** Interest income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **7** Ordinary dividends (exclude amount on line 8) | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

**BAA For Paperwork Reduction Act Notice, see instructions.**     PTPA0713   10/06/22     **Schedule K-3 (Form 1065) 2022**

PARTNER  9

Schedule K-3 (Form 1065) 2022 | Page **3**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| ARTESIA SPRINGS LLC | 22-3903040 | STEPHEN SCHUELER | \*\*\*–\*\*–\*\*\*\* |

**Part II**  **Foreign Tax Credit Limitation** *(continued)*

**Section 1 — Gross Income** *(continued)*

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| **8** Qualified dividends | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **9** Reserved for future use . . . . . . . . . . | | | | | | | |
| **10** Royalties and license fees | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **11** Net short-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **12** Net long-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **13** Collectibles (28%) gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **14** Unrecaptured section 1250 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **15** Net section 1231 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

PARTNER 9

Schedule K-3 (Form 1065) 2022 **Page 4**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| ARTESIA SPRINGS LLC | 22-3903040 | STEPHEN SCHUELER | ***–**–**** |

**Part II** | **Foreign Tax Credit Limitation** (continued)

**Section 1 — Gross Income** (continued)

| | Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|---|
| | | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___) | | |
| 16 | Section 986(c) gain............... | | | | | | | |
| 17 | Section 987 gain................. | | | | | | | |
| 18 | Section 988 gain................. | | | | | | | |
| 19 | Section 951(a) inclusions | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| 20 | Other income (see instructions) | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| 21 | Reserved for future use | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| 22 | Reserved for future use | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| 23 | Reserved for future use | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| 24 | **Total gross income** (combine lines 1 through 23)................... | 46,984. | | | | | | 46,984. |
| A | US | 46,984. | | | | | | 46,984. |
| B | | | | | | | | |
| C | | | | | | | | |

**BAA** | PTPA0713   10/06/22 | **Schedule K-3 (Form 1065) 2022**

Schedule K-3 (Form 1065) 2022                                                       **Page 5**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| ARTESIA SPRINGS LLC | 22-3903040 | STEPHEN SCHUELER | \*\*\*–\*\*–\*\*\*\* |

**Part II**    **Foreign Tax Credit Limitation** *(continued)*

**Section 2 — Deductions**

| | | Foreign Source | | | | | |
|---|---|---|---|---|---|---|---|
| **Description** | **(a)** U.S. source | **(b)** Foreign branch category income | **(c)** Passive category income | **(d)** General category income | **(e)** Other (category code _____) | **(f)** Sourced by partner | **(g)** Total |
| 25   Expenses allocable to sales income . . | 47,245. | | | | | | 47,245. |
| 26   Expenses allocable to gross income from performances of services. . . . . . . | | | | | | | |
| 27   Net short-term capital loss . . . . . . . . . . | | | | | | | |
| 28   Net long-term capital loss . . . . . . . . . . . | | | | | | | |
| 29   Collectibles loss . . . . . . . . . . . . . . . . . . . | | | | | | | |
| 30   Net section 1231 loss . . . . . . . . . . . . . . | | | | | | | |
| 31   Other losses . . . . . . . . . . . . . . . . . . . . . . | | | | | | | |
| 32   Research & experimental (R&E) expenses | | | | | | | |
|    A SIC code:   . . . . . . . . . . | | | | | | | |
|    B SIC code:   . . . . . . . . . . | | | | | | | |
|    C SIC code:   . . . . . . . . . . | | | | | | | |
| 33   Allocable rental expenses—depreciation, depletion, and amortization . . . . . . . . . . . . . . . | | | | | | | |
| 34   Allocable rental expenses—other than depreciation, depletion, and amortization . . . . . . | | | | | | | |
| 35   Allocable royalty and licensing expenses—depreciation, depletion, and amortization . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | | | |
| 36   Allocable royalty and licensing expenses—other than depreciation, depletion, and amortization . . . . . . . . . . . . . . | | | | | | | |
| 37   Depreciation not included on line 33 or 35 . . . . . | | | | | | | |
| 38   Charitable contributions . . . . . . . . . . . . . . | | | | | | | |
| 39   Interest expense specifically allocable under Regulations section 1.861-10(e) . . . . . . . . | | | | | | | |
| 40   Other interest expense specifically allocable under Regulations section 1.861-10T. . . . . . . . . | | | | | | | |
| 41   Other interest expense—business . . . . | | | | | | | |
| 42   Other interest expense—investment . . | | | | | | | |
| 43   Other interest expense—passive activity. . . . . . | | | | | | | |
| 44   Section 59(e)(2) expenditures, excluding R&E expenses on line 32 . . . . . . . . . . . . . . . . . | | | | | | | |
| 45   Foreign taxes not creditable but deductible. . . . . | | | | | | | |

**BAA**                                                              PTPA0714   10/06/22                     **Schedule K-3 (Form 1065) 2022**

Schedule K-3 (Form 1065) 2022     Page **6**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| ARTESIA SPRINGS LLC | 22-3903040 | STEPHEN SCHUELER | ***-**-**** |

### Part II — Foreign Tax Credit Limitation *(continued)*

**Section 2 — Deductions** *(continued)*

| | Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|---|
| | | | **Foreign Source** | | | | | |
| 46 | Section 986(c) loss | | | | | | | |
| 47 | Section 987 loss | | | | | | | |
| 48 | Section 988 loss | | | | | | | |
| 49 | Other allocable deductions (see instructions) | | | | | | | |
| 50 | Other apportioned share of deductions (see instructions) | | | | | | | |
| 51 | Reserved for future use | | | | | | | |
| 52 | Reserved for future use | | | | | | | |
| 53 | Reserved for future use | | | | | | | |
| 54 | **Total deductions** (combine lines 25 through 53) | 47,245. | | | | | | 47,245. |
| 55 | **Net income (loss)** (subtract line 54 from line 24) | -261. | | | | | | -261. |

### Part III — Other Information for Preparation of Form 1116 or 1118

**Section 1 — R&E Expenses Apportionment Factors**

| | Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___) (country code ___) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|---|
| | | | **Foreign Source** | | | | | |
| 1 | Gross receipts by SIC code | | | | | | | |
| A | SIC code: | | | | | | | |
| B | SIC code: | | | | | | | |
| C | SIC code: | | | | | | | |
| D | SIC code: | | | | | | | |
| E | SIC code: | | | | | | | |
| F | SIC code: | | | | | | | |

**2**   Exclusive apportionment with respect to total R&E expenses entered on Part II, line 32. Enter the following.

**A**   R&E expense with respect to activity performed in the United States

  **(i)** SIC code: _____ ......................................................................... | **2A(i)**

  **(ii)** SIC code: _____ ......................................................................... | **2A(ii)**

  **(iii)** SIC code: _____ ......................................................................... | **2A(iii)**

**B**   R&E expense with respect to activity performed outside the United States

  **(i)** SIC code: _____ ......................................................................... | **2B(i)**

  **(ii)** SIC code: _____ ......................................................................... | **2B(ii)**

  **(iii)** SIC code: _____ ......................................................................... | **2B(iii)**

PARTNER 9

| Form **4562** | **Depreciation and Amortization** | OMB No. 1545-0172 |
|---|---|---|
| | **(Including Information on Listed Property)** | **2022** |
| Department of the Treasury<br>Internal Revenue Service | **Attach to your tax return.**<br>Go to *www.irs.gov/Form4562* for instructions and the latest information. | Attachment<br>Sequence No. **179** |

| Name(s) shown on return | Identifying number |
|---|---|
| ARTESIA SPRINGS LLC | 22-3903040 |

Business or activity to which this form relates

FORM 1065

### Part I — Election To Expense Certain Property Under Section 179

**Note:** If you have any listed property, complete Part V before you complete Part I.

| | | | |
|---|---|---|---|
| 1 | Maximum amount (see instructions) | 1 | 1,080,000. |
| 2 | Total cost of section 179 property placed in service (see instructions) | 2 | |
| 3 | Threshold cost of section 179 property before reduction in limitation (see instructions) | 3 | 2,700,000. |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0-. | 4 | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | 5 | |

| 6 | **(a)** Description of property | **(b)** Cost (business use only) | **(c)** Elected cost |
|---|---|---|---|
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 ........ 7 | | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | 8 | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | 9 | |
| 10 | Carryover of disallowed deduction from line 13 of your 2021 Form 4562 | 10 | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5. See instrs | 11 | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | 12 | |
| 13 | Carryover of disallowed deduction to 2023. Add lines 9 and 10, less line 12 ....... 13 | | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

### Part II — Special Depreciation Allowance and Other Depreciation (Don't include listed property. See instructions.)

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year. See instructions | 14 | 24,993. |
| 15 | Property subject to section 168(f)(1) election | 15 | |
| 16 | Other depreciation (including ACRS) | 16 | |

### Part III — MACRS Depreciation (Don't include listed property. See instructions.)

#### Section A

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2022 | 17 | 14,595. |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here | ☐ | |

#### Section B — Assets Placed in Service During 2022 Tax Year Using the General Depreciation System

| (a)<br>Classification of property | (b) Month and<br>year placed<br>in service | (c) Basis for depreciation<br>(business/investment use<br>only — see instructions) | (d)<br>Recovery period | (e)<br>Convention | (f)<br>Method | (g) Depreciation<br>deduction |
|---|---|---|---|---|---|---|
| **19a** 3-year property | | | | | | |
| **b** 5-year property | | 22,964. | 5 | HY | 200DB | |
| **c** 7-year property | | | | | | |
| **d** 10-year property | | | | | | |
| **e** 15-year property | | | | | | |
| **f** 20-year property | | | | | | |
| **g** 25-year property | | | 25 yrs | | S/L | |
| **h** Residential rental | | | 27.5 yrs | MM | S/L | |
| property | | | 27.5 yrs | MM | S/L | |
| **i** Nonresidential real | 1/10/22 | 37,500. | 39 yrs | MM | S/L | 923. |
| property | | | | MM | S/L | |

#### Section C — Assets Placed in Service During 2022 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| **20a** Class life | | | | | S/L | |
| **b** 12-year | | | 12 yrs | | S/L | |
| **c** 30-year | | | 30 yrs | MM | S/L | |
| **d** 40-year | | | 40 yrs | MM | S/L | |

### Part IV — Summary (See instructions.)

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | 21 | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations — see instructions | 22 | 40,511. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs ......... 23 | | |

BAA For Paperwork Reduction Act Notice, see separate instructions. FDIZ0812L 06/28/22 Form **4562** (2022)

DO NOT MAIL

Form 4562 (2022)    ARTESIA SPRINGS LLC                                     22-3903040        **Page 2**

| **Part V** | **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |
|---|---|

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A – Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles.**)**

| 24a Do you have evidence to support the business/investment use claimed? | X Yes | No | 24b If 'Yes,' is the evidence written? | X Yes | No |
|---|---|---|---|---|---|

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use. See instructions . . . . . . . . . . . . . . . . . | | | | | | 25 | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| HHR CHEVROLE | 10/27/17 | 100.0 | 2,300. | 2,300. | 5.0 | 200DB HY | | |
| | | | | | | | | |
| | | | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 . . . . . . . . . . . . . . | | | | | | 28 | 0. | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | | | 29 | 0. |

**Section B – Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other 'more than 5% owner,' or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a) Vehicle 1 | | (b) Vehicle 2 | | (c) Vehicle 3 | | (d) Vehicle 4 | | (e) Vehicle 5 | | (f) Vehicle 6 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 | Total business/investment miles driven during the year (**don't** include commuting miles). | | | | | | | | | | | | |
| 31 | Total commuting miles driven during the year. . . . . . . | | | | | | | | | | | | |
| 32 | Total other personal (noncommuting) miles driven. . . . . . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| 33 | Total miles driven during the year. Add lines 30 through 32. . . . . . . . . . . . . . . . . | | | | | | | | | | | | |
| | | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 34 | Was the vehicle available for personal use during off-duty hours?. . . . . . . . . . . . . . | | | | | | | | | | | | |
| 35 | Was the vehicle used primarily by a more than 5% owner or related person? . . . . . . . . | | | | | | | | | | | | |
| 36 | Is another vehicle available for personal use?. . . . . . . . . . . . . . . . . | | | | | | | | | | | | |

**Section C – Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons. See instructions.

| | | Yes | No |
|---|---|---|---|
| 37 | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 38 | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners . . . . . . . . . . . . . . | | |
| 39 | Do you treat all use of vehicles by employees as personal use?. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 40 | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | |
| 41 | Do you meet the requirements concerning qualified automobile demonstration use? See instructions . . . . . . . . . . . . . . . . . . **Note:** If your answer to 37, 38, 39, 40, or 41 is 'Yes,' don't complete Section B for the covered vehicles. | | |

| **Part VI** | **Amortization** |
|---|---|

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2022 tax year (see instructions): | | | | | |
| | | | | | |
| | | | | | |
| 43 Amortization of costs that began before your 2022 tax year . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 43 | | | | | |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report . . . . . . . . . . . . . . . . . . . . . . . . . . . 44 | | | | | |

FDIZ0812L 06/28/22                                                Form **4562** (2022)

| **2022** | **FEDERAL STATEMENTS** | **PAGE 1** |
|---|---|---|
| | **ARTESIA SPRINGS LLC** | **22-3903040** |

**STATEMENT 1**
**FORM 1065, LINE 7**
**OTHER INCOME (LOSS)**

| | | |
|---|---|---|
| GRANT | $ | 25,000. |
| | TOTAL $ | 25,000. |

**STATEMENT 2**
**FORM 1065, LINE 20**
**OTHER DEDUCTIONS**

| | | |
|---|---|---|
| ADVERTISING | $ | 15,657. |
| BANK CHARGES | | 25,858. |
| COMMISSIONS | | 1,474. |
| DUES AND SUBSCRIPTIONS | | 1,074. |
| INSURANCE | | 21,482. |
| JANITORIAL | | 5,400. |
| LEGAL AND PROFESSIONAL | | 17,271. |
| MEALS | | 576. |
| MEETINGS | | 625. |
| OFFICE EXPENSE | | 1,572. |
| PARKING AND TOLLS | | 70. |
| PAYROLL PROCESSING | | 3,911. |
| PEST CONTROL | | 2,716. |
| POSTAGE | | 618. |
| PRINTING | | 891. |
| SECURITY | | 195. |
| SUPPLIES | | 10,677. |
| TELEPHONE | | 10,343. |
| TRAVEL | | 188. |
| UNIFORMS | | 115. |
| UTILITIES | | 37,444. |
| | TOTAL $ | 158,157. |

DO NOT MAIL

**STATEMENT 3**
**FORM 1065, SCHEDULE K, LINE 20C**
**OTHER REPORTABLE ITEMS**

**BUSINESS INTEREST EXPENSE (INFORMATIONAL ONLY FOR BASIS LIMITATIONS)**
INCLUDED AS A DEDUCTION ON THE FOLLOWING LINES(S)

| | | |
|---|---|---|
| SCHEDULE K, LINE 1 | $ | 74,948. |

**STATEMENT 4**
**FORM 1065, SCHEDULE L, LINE 6**
**OTHER CURRENT ASSETS**

| | BEGINNING | ENDING |
|---|---|---|
| ALAMO BARTER | $ -1,411. | $ 6,989. |
| EMPLOYEE ADVANCES | 4,114. | 566. |
| ERTC | 113,513. | 17,695. |
| GRANT RECEIVABLE | 0. | 25,000. |

| **2022** | **FEDERAL STATEMENTS** | **PAGE 2** |
|---|---|---|

**ARTESIA SPRINGS LLC**            22-3903040

---

**STATEMENT 4 (CONTINUED)**
**FORM 1065, SCHEDULE L, LINE 6**
**OTHER CURRENT ASSETS**

|  | BEGINNING | ENDING |
|---|---|---|
| PREPAID EXPENSES | $ 17,570. | $ 12,775. |
| TOTAL | $ 133,786. | $ 63,025. |

---

**STATEMENT 5**
**FORM 1065, SCHEDULE L, LINE 13**
**OTHER ASSETS**

|  | BEGINNING | ENDING |
|---|---|---|
| ACCRUED INTEREST & DIVIDENDS | $ 0. | $ 45,594. |
| DEPOSIT RECEIVABLE | 6,975. | 6,975. |
| SECURITY DEPOSITS | 17,143. | 17,143. |
| TOTAL | $ 24,118. | $ 69,712. |

---

**STATEMENT 6**
**FORM 1065, SCHEDULE L, LINE 17**
**OTHER CURRENT LIABILITIES**

|  | BEGINNING | ENDING |
|---|---|---|
| OTHER CURRENT LIABILITIES | $ 343,577. | $ 379,071. |
| TOTAL | $ 343,577. | $ 379,071. |

---

**STATEMENT 7**
**FORM 1065, SCHEDULE M-1, LINE 4**
**EXPENSES ON BOOKS NOT ON SCHEDULE K**

| GAIN (LOSS) ON DISPOSITION OF ASSETS | $ -14,110. |
|---|---|
| LIFE INSURANCE | 2,037. |
| TOTAL | $ -12,073. |

---

**STATEMENT 8**
**FORM 1065, SCHEDULE M-2, LINE 4**
**OTHER INCREASES**

| TRANSFER OF CAPITAL | $ 71,445. |
|---|---|
| TOTAL | $ 71,445. |

DO NOT MAIL

| **2022** | **FEDERAL STATEMENTS** | **PAGE 3** |
|---|---|---|

**ARTESIA SPRINGS LLC**                                      22-3903040

**STATEMENT 9**
**FORM 1065, SCHEDULE M-2, LINE 7**
**OTHER DECREASES**

| | | |
|---|---|---|
| GUARANTEED PAYMENTS (OTHER THAN HEALTH INSURANCE) | $ | 91,369. |
| TRANSFER OF CAPITAL | | 71,445. |
| | TOTAL $ | 162,814. |

**STATEMENT 10**
**FORM 1125-A, LINE 5**
**OTHER COSTS**

| | | |
|---|---|---|
| | $ | 1,631. |
| | | 16,891. |
| | | 200. |
| | | 44,487. |
| | | 717. |
| | | 9,073. |
| DEPRECIATION | | 12,859. |
| | TOTAL $ | 85,858. |

DO NOT MAIL

ARTESIA SPRINGS LLC
8130 INTERCHANGE PKWY
SAN ANTONIO, TX 78218
(210) 637-5554

February 20, 2023

Rodolfo Ramon
12018 Bammel St
San Antonio, TX 78231

RE:
ARTESIA SPRINGS LLC
22-3903040
Schedule K-1 from Partnership's 2022 Return of Income

Dear Rodolfo Ramon:

Enclosed is your 2022 Schedule K-1 (Form 1065) Partner's Share of Income, Deductions,
Credits, Etc. from ARTESIA SPRINGS LLC. This information reflects the amounts you need to
complete your income tax return. The amounts shown are your distributive share of partnership
tax items to be reported on your tax return, and may not correspond to actual distributions you
have received during the year. This information is included in the Partnership's 2022 Federal
Return of Partnership Income that was filed with the Internal Revenue Service.

If you have any questions concerning this information, please contact us immediately.

Sincerely,

ARTESIA SPRINGS LLC

Enclosure(s)

651121

| | |
|---|---|
| **Schedule K-1**<br>**(Form 1065)**<br>Department of the Treasury<br>Internal Revenue Service | **2022**<br>For calendar year 2022, or tax year |

☐ Final K-1        ☐ Amended K-1                    OMB No. 1545-0123

beginning ____ / ____ / 2022    ending ____ / ____ / ____

### Partner's Share of Income, Deductions, Credits, etc.
See separate instructions.

**Part I   Information About the Partnership**

**A**  Partnership's employer identification number
22-3903040

**B**  Partnership's name, address, city, state, and ZIP code

ARTESIA SPRINGS LLC
8130 INTERCHANGE PKWY
SAN ANTONIO, TX 78218

**C**  IRS center where partnership filed return:  E-FILE

**D**  ☐ Check if this is a publicly traded partnership (PTP)

**Part II   Information About the Partner**

**E**  Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
***-**-1748

**F**  Name, address, city, state, and ZIP code for partner entered in E. See instructions.

RODOLFO RAMON
12018 BAMMEL ST
SAN ANTONIO, TX 78231

**G**  ☒ General partner or LLC member-manager   ☐ Limited partner or other LLC member

**H1**  ☒ Domestic partner   ☐ Foreign partner

**H2**  ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____  Name _____

**I1**  What type of entity is this partner?  INDIVIDUAL

**I2**  If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here.....  ☐

**J**  Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 58 % | 58 % |
| Loss | 58 % | 58 % |
| Capital | 58 % | 58 % |

Check if decrease is due to sale or exchange of partnership interest.......  ☐

**K**  Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse...... $ | 427,564. | $ 424,294. |
| Qualified nonrecourse financing....... $ | | $ |
| Recourse...... $ | 509,350. | $ 530,323. |

Check this box if item K includes liability amounts from lower-tier partnerships......  ☐

**L**         **Partner's Capital Account Analysis**

Beginning capital account............ $  -678,160.
Capital contributed during the year..... $
Current year net income (loss)......... $  83,808.
Other increase (decrease) (attach explanation).. $  -91,369.
                        SEE ATTACHED
Withdrawals and distributions.... $(              )
Ending capital account.......... $  -685,721.

**M**  Did the partner contribute property with a built-in gain (loss)?
☐ Yes  ☒ No  If "Yes," attach statement. See instructions.

**N**  Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning................... $
Ending..................... $

---

**Part III   Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

| | | | | |
|---|---|---|---|---|
| 1 | Ordinary business income (loss)<br>-7,561. | 14 | Self-employment earnings (loss)<br>A                60,063. |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 15 | Credits |
| 4a | Guaranteed payments for services<br>91,369. | | |
| 4b | Guaranteed payments for capital | 16 | Schedule K-3 is attached if checked................. ☒ |
| 4c | Total guaranteed payments<br>91,369. | 17 | Alternative minimum tax (AMT) items |
| 5 | Interest income | A | -41,315. |
| | | B | -11,833. |
| 6a | Ordinary dividends | 18 | Tax-exempt income and nondeductible expenses |
| 6b | Qualified dividends | | |
| 6c | Dividend equivalents | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | 19 | Distributions |
| 9a | Net long-term capital gain (loss) | | |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | 20 | Other information |
| | | N* | STMT |
| 10 | Net section 1231 gain (loss) | Z* | STMT |
| 11 | Other income (loss) | | |
| 12 | Section 179 deduction | 21 | Foreign taxes paid or accrued |
| 13 | Other deductions | | |

22 ☐ More than one activity for at-risk purposes*
23 ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

*For IRS Use Only*

---

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**   www.irs.gov/Form1065   **Schedule K-1 (Form 1065) 2022**

PARTNER  1                                                                                      PTPA0312L  07/28/22

ARTESIA SPRINGS LLC 22-3903040

SCHEDULE K-1 (FORM 1065) 2022 **SUPPLEMENTAL INFORMATION** PAGE 2

**ITEM L**
**PARTNER'S CAPITAL ACCOUNT ANALYSIS**
**OTHER INCREASE (DECREASE)**

**OTHER DECREASE**
GUARANTEED PAYMENTS (OTHER THAN HEALTH INSURANCE) ........................ $      91,369.
                                                        TOTAL $      91,369.

**BOX 20, CODE N**
**BUSINESS INTEREST EXPENSE**
**INCLUDED AS A DEDUCTION ON THE FOLLOWING LINE(S)**

BELOW IS DEDUCTIBLE BUSINESS INTEREST EXPENSE FOR INCLUSION
IN THE SEPARATE LOSS CLASS FOR COMPUTING ANY BASIS LIMITATION
(DEFINED IN SECTION 704(D), REGULATION SECTION 1.163(J)-6(H)).

SCHEDULE K-1, LINE 1................................................................ $      43,469.

PARTNER 1:  RODOLFO RAMON   ***-**-1748

SPSL1201L  07/06/22

**Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 20, Code Z)**

| Partnership's name: ARTESIA SPRINGS LLC | Partnership's EIN: 22-3903040 |
|---|---|
| Partner's name: RODOLFO RAMON | Partner's identifying number: ***-**-1748 |

| | ARTESIA SPRINGS LLC | | |
|---|---|---|---|
| | ☐ PTP | ☐ PTP | ☐ PTP |
| | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **Partner's share of:** | | | |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | -7,561. | | |
| Rental income (loss)......... | | | |
| Royalty income (loss)........ | | | |
| Section 1231 gain (loss)...... | | | |
| Other income (loss).......... | | | |
| Section 179 deduction........ | | | |
| Other deductions............ | | | |
| **W-2 wages**............................ | 283,674. | | |
| **UBIA of qualified property**............... | 723,770. | | |
| **Qualified REIT dividends** | | | |

| | | | |
|---|---|---|---|
| | ☐ PTP | ☐ PTP | ☐ PTP |
| | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **Partner's share of:** | | | |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | | | |
| Rental income (loss)......... | | | |
| Royalty income (loss)........ | | | |
| Section 1231 gain (loss)...... | | | |
| Other income (loss).......... | | | |
| Section 179 deduction........ | | | |
| Other deductions............ | | | |
| **W-2 wages**............................ | | | |
| **UBIA of qualified property**............... | | | |

PARTNER 1

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**          PTPA1515  12/15/22          **Statement A (Form 1065) (2022)**

☐ Final K-3    ☐ Amended K-3

**Schedule K-3**
**(Form 1065)**

Department of the Treasury
Internal Revenue Service

**Partner's Share of Income, Deductions,**
**Credits, etc. — International**

For calendar year 2022, or tax year beginning _____ , ending _____
**See separate instructions.**

OMB No. 1545-0123

**2022**

| Information About the Partnership | Information About the Partner |
|---|---|
| **A** Partnership's employer identification number (EIN)<br>22-3903040 | **C** Partner's SSN or Taxpayer Identification Number (TIN)<br>(Do not use TIN of a disregarded entity. See instructions.)<br>***-**-1748 |
| **B** Partnership's name, address, city, state, and ZIP code<br><br>ARTESIA SPRINGS LLC<br>8130 INTERCHANGE PKWY<br>SAN ANTONIO, TX 78218 | **D** Name, address, city, state, and ZIP code for partner entered in C. See instructions.<br><br>RODOLFO RAMON<br>12018 BAMMEL ST<br>SAN ANTONIO, TX 78231 |

**E** Check to indicate the parts of Schedule K-3 that apply.

| | | Yes | No |
|---|---|:---:|:---:|
| 1 | Does Part I apply? If "Yes," complete and attach Part I................................................... **1** | | X |
| 2 | Does Part II apply? If "Yes," complete and attach Part II.................................................. **2** | X | |
| 3 | Does Part III apply? If "Yes," complete and attach Part III................................................ **3** | | X |
| 4 | Does Part IV apply? If "Yes," complete and attach Part IV................................................ **4** | | X |
| 5 | Does Part V apply? If "Yes," complete and attach Part V.................................................. **5** | | X |
| 6 | Does Part VI apply? If "Yes," complete and attach Part VI................................................ **6** | | X |
| 7 | Does Part VII apply? If "Yes," complete and attach Part VII.............................................. **7** | | X |
| 8 | Does Part VIII apply? If "Yes," complete and attach Part VIII............................................ **8** | | X |
| 9 | Does Part IX apply? If "Yes," complete and attach Part IX................................................ **9** | | X |
| 10 | Does Part X apply? If "Yes," complete and attach Part X................................................ **10** | | X |
| 11 | Does Part XI apply? If  "Yes," complete and attach Part XI .............................................. **11** | | X |
| 12 | Reserved for future use ............................................................................... **12** | | |
| 13 | Does Part XIII apply? If "Yes," complete and attach Part XIII............................................ **13** | | X |

F
o
r

I
R
S

U
s
e

O
n
l
y

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**      www.irs.gov/Form1065      **Schedule K-3  (Form 1065) 2022**

PTPA0712   10/06/22

PARTNER 1

Schedule K-3 (Form 1065) 2022 | Page **2**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| ARTESIA SPRINGS LLC | 22-3903040 | RODOLFO RAMON | ***-**-1748 |

| **Part I** | **Partner's Share of Partnership's Other Current Year International Information** |
|---|---|

Check box(es) for additional specified attachments. See instructions.

- [ ] **1** Gain on personal property sale
- [ ] **2** Foreign oil and gas taxes
- [ ] **3** Splitter arrangements
- [ ] **4** Foreign tax translation
- [ ] **5** High-taxed income
- [ ] **6** Section 267A disallowed deduction
- [ ] **7** Form 8858 information
- [ ] **8** Form 5471 information
- [ ] **9** Other forms
- [ ] **10** Partner loan transactions
- [ ] **11** Dual consolidated loss
- [ ] **12** Form 8865 information
- [ ] **13** Other international items (attach description and statement)

| **Part II** | **Foreign Tax Credit Limitation** |
|---|---|

**Section 1 — Gross Income**

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| **1** Sales | | | | | | | |
| A  US | 1,362,532. | | | | | | 1,362,532. |
| B | | | | | | | |
| C | | | | | | | |
| **2** Gross income from performance of services | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **3** Gross rental real estate income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **4** Other gross rental income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **5** Guaranteed payments. . . . . . . . . . . . | 91,369. | | | | | | 91,369. |
| **6** Interest income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **7** Ordinary dividends (exclude amount on line 8) | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

**BAA  For Paperwork Reduction Act Notice, see instructions.**       PTPA0713   10/06/22       **Schedule K-3 (Form 1065) 2022**

PARTNER  1

Schedule K-3 (Form 1065) 2022     Page **3**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| ARTESIA SPRINGS LLC | 22-3903040 | RODOLFO RAMON | ***-**-1748 |

**Part II**   **Foreign Tax Credit Limitation** *(continued)*

**Section 1 — Gross Income** *(continued)*

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code _____) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| **8** Qualified dividends | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **9** Reserved for future use . . . . . . . . . . | | | | | | | |
| **10** Royalties and license fees | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **11** Net short-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **12** Net long-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **13** Collectibles (28%) gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **14** Unrecaptured section 1250 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **15** Net section 1231 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

**BAA**     PTPA0713  10/06/22     **Schedule K-3 (Form 1065) 2022**

PARTNER 1

Schedule K-3 (Form 1065) 2022      Page **4**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| ARTESIA SPRINGS LLC | 22-3903040 | RODOLFO RAMON | ***-**-1748 |

**Part II**   **Foreign Tax Credit Limitation** (continued)

**Section 1 — Gross Income** (continued)

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___ ) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| **16** Section 986(c) gain . . . . . . . . . . . . . . | | | | | | | |
| **17** Section 987 gain . . . . . . . . . . . . . . . . | | | | | | | |
| **18** Section 988 gain . . . . . . . . . . . . . . . . | | | | | | | |
| **19** Section 951(a) inclusions | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **20** Other income (see instructions) | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **21** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **22** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **23** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **24** **Total gross income** (combine lines 1 through 23) . . . . . . . . . . . . . . . . . . . | 1,453,901. | | | | | | 1,453,901. |
| A US | 1,453,901. | | | | | | 1,453,901. |
| B | | | | | | | |
| C | | | | | | | |

BAA      PTPA0713  10/06/22      Schedule K-3 (Form 1065) 2022

PARTNER 1

Schedule K-3 (Form 1065) 2022      **Page 5**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| ARTESIA SPRINGS LLC | 22-3903040 | RODOLFO RAMON | ***-**-1748 |

**Part II**   **Foreign Tax Credit Limitation** *(continued)*

**Section 2 — Deductions**

| | | | Foreign Source | | | | |
|---|---|---|---|---|---|---|---|
| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____) | (f) Sourced by partner | (g) Total |
| 25 Expenses allocable to sales income .. | 1,370,093. | | | | | | 1,370,093. |
| 26 Expenses allocable to gross income from performances of services........ | | | | | | | |
| 27 Net short-term capital loss .......... | | | | | | | |
| 28 Net long-term capital loss............ | | | | | | | |
| 29 Collectibles loss.................... | | | | | | | |
| 30 Net section 1231 loss................ | | | | | | | |
| 31 Other losses ....................... | | | | | | | |
| 32 Research & experimental (R&E) expenses | | | | | | | |
| A SIC code: .......... | | | | | | | |
| B SIC code: .......... | | | | | | | |
| C SIC code: .......... | | | | | | | |
| 33 Allocable rental expenses—depreciation, depletion, and amortization ............. | | | | | | | |
| 34 Allocable rental expenses—other than depreciation, depletion, and amortization ..... | | | | | | | |
| 35 Allocable royalty and licensing expenses—depreciation, depletion, and amortization............................ | | | | | | | |
| 36 Allocable royalty and licensing expenses—other than depreciation, depletion, and amortization ............... | | | | | | | |
| 37 Depreciation not included on line 33 or 35 ..... | | | | | | | |
| 38 Charitable contributions.............. | | | | | | | |
| 39 Interest expense specifically allocable under Regulations section 1.861-10(e) ........ | | | | | | | |
| 40 Other interest expense specifically allocable under Regulations section 1.861-10T......... | | | | | | | |
| 41 Other interest expense—business .... | | | | | | | |
| 42 Other interest expense—investment . | | | | | | | |
| 43 Other interest expense—passive activity....... | | | | | | | |
| 44 Section 59(e)(2) expenditures, excluding R&E expenses on line 32.................. | | | | | | | |
| 45 Foreign taxes not creditable but deductible..... | | | | | | | |

**BAA**       PTPA0714  10/06/22       **Schedule K-3 (Form 1065) 2022**

PARTNER 1

Schedule K-3 (Form 1065) 2022 | Page **6**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| ARTESIA SPRINGS LLC | 22-3903040 | RODOLFO RAMON | ***-**-1748 |

### Part II  Foreign Tax Credit Limitation *(continued)*

#### Section 2 — Deductions *(continued)*

| | | | Foreign Source | | | | |
|---|---|---|---|---|---|---|---|
| Description | **(a)** U.S. source | **(b)** Foreign branch category income | **(c)** Passive category income | **(d)** General category income | **(e)** Other (category code ___) | **(f)** Sourced by partner | **(g)** Total |
| **46** Section 986(c) loss | | | | | | | |
| **47** Section 987 loss | | | | | | | |
| **48** Section 988 loss | | | | | | | |
| **49** Other allocable deductions (see instructions) | | | | | | | |
| **50** Other apportioned share of deductions (see instructions) | | | | | | | |
| **51** Reserved for future use | | | | | | | |
| **52** Reserved for future use | | | | | | | |
| **53** Reserved for future use | | | | | | | |
| **54** **Total deductions** (combine lines 25 through 53) | 1,370,093. | | | | | | 1,370,093. |
| **55** **Net income (loss)** (subtract line 54 from line 24) | 83,808. | | | | | | 83,808. |

### Part III  Other Information for Preparation of Form 1116 or 1118

#### Section 1 — R&E Expenses Apportionment Factors

| | | | Foreign Source | | | | |
|---|---|---|---|---|---|---|---|
| Description | **(a)** U.S. source | **(b)** Foreign branch category income | **(c)** Passive category income | **(d)** General category income | **(e)** Other (category code ___) (country code ___) | **(f)** Sourced by partner | **(g)** Total |
| **1** Gross receipts by SIC code | | | | | | | |
| **A** SIC code: | | | | | | | |
| **B** SIC code: | | | | | | | |
| **C** SIC code: | | | | | | | |
| **D** SIC code: | | | | | | | |
| **E** SIC code: | | | | | | | |
| **F** SIC code: | | | | | | | |

**2** Exclusive apportionment with respect to total R&E expenses entered on Part II, line 32. Enter the following.

**A** R&E expense with respect to activity performed in the United States

(i) SIC code: _____ ................................................................................... | 2A(i)

(ii) SIC code: _____ ................................................................................... | 2A(ii)

(iii) SIC code: _____ ................................................................................... | 2A(iii)

**B** R&E expense with respect to activity performed outside the United States

(i) SIC code: _____ ................................................................................... | 2B(i)

(ii) SIC code: _____ ................................................................................... | 2B(ii)

(iii) SIC code: _____ ................................................................................... | 2B(iii)

PARTNER 1

ARTESIA SPRINGS LLC
8130 INTERCHANGE PKWY
SAN ANTONIO, TX 78218
(210) 637-5554

February 20, 2023

Andrew Ramon
10819 Oak Hollow
San Antonio, TX 78230

RE:
ARTESIA SPRINGS LLC
22-3903040
Schedule K-1 from Partnership's 2022 Return of Income

Dear Andrew Ramon:

Enclosed is your 2022 Schedule K-1 (Form 1065) Partner's Share of Income, Deductions, Credits, Etc. from ARTESIA SPRINGS LLC. This information reflects the amounts you need to complete your income tax return. The amounts shown are your distributive share of partnership tax items to be reported on your tax return, and may not correspond to actual distributions you have received during the year. This information is included in the Partnership's 2022 Federal Return of Partnership Income that was filed with the Internal Revenue Service.

If you have any questions concerning this information, please contact us immediately.

Sincerely,

ARTESIA SPRINGS LLC

Enclosure(s)

651121

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2022**

For calendar year 2022, or tax year

| Final K-1 | Amended K-1 | OMB No. 1545-0123 |

beginning / / 2022 ending / /

**Partner's Share of Income, Deductions, Credits, etc.**
See separate instructions.

**Part I    Information About the Partnership**

**A** Partnership's employer identification number
22-3903040

**B** Partnership's name, address, city, state, and ZIP code

ARTESIA SPRINGS LLC
8130 INTERCHANGE PKWY
SAN ANTONIO, TX 78218

**C** IRS center where partnership filed return:  E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II    Information About the Partner**

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
***-**-6772

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

ANDREW RAMON
10819 OAK HOLLOW
SAN ANTONIO, TX 78230

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN          Name

**I1** What type of entity is this partner?   INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here . . . . . ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 10 % | 10 % |
| Loss | 10 % | 10 % |
| Capital | 10 % | 10 % |

Check if decrease is due to sale or exchange of partnership interest . . . . . . . ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse . . . . . . $ | 73,717. | $ 73,155. |
| Qualified nonrecourse financing . . . . . . . $ | | $ |
| Recourse . . . . . . $ | | $ |

Check this box if item K includes liability amounts from lower-tier partnerships . . . . . . ☐

**L**          **Partner's Capital Account Analysis**

Beginning capital account . . . . . . . . . . $      -14,406.
Capital contributed during the year . . . . . $
Current year net income (loss) . . . . . . . . $      -1,304.
Other increase (decrease) (attach explanation) . . $
Withdrawals and distributions . . . . . . . . . $(                    )
Ending capital account . . . . . . . . . . . $      -15,710.

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes  ☒ No   If "Yes," attach statement. See instructions.

**N**  Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning . . . . . . . . . . . . . . . . . . . . . . $
Ending . . . . . . . . . . . . . . . . . . . . . . . . $

**Part III    Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

| | | |
|---|---|---|
| **1** Ordinary business income (loss)  -1,304. | **14** Self-employment earnings (loss) | |
| **2** Net rental real estate income (loss) | | |
| **3** Other net rental income (loss) | **15** Credits | |
| **4a** Guaranteed payments for services | | |
| **4b** Guaranteed payments for capital | **16** Schedule K-3 is attached if checked . . . . . . . . . . . . . . . ☒ | |
| **4c** Total guaranteed payments | **17** Alternative minimum tax (AMT) items | |
| **5** Interest income | A    -7,124. | |
| **6a** Ordinary dividends | B    -2,041. | |
| **6b** Qualified dividends | **18** Tax-exempt income and nondeductible expenses | |
| **6c** Dividend equivalents | | |
| **7** Royalties | | |
| **8** Net short-term capital gain (loss) | **19** Distributions | |
| **9a** Net long-term capital gain (loss) | | |
| **9b** Collectibles (28%) gain (loss) | | |
| **9c** Unrecaptured section 1250 gain | **20** Other information | |
| **10** Net section 1231 gain (loss) | N*  STMT | |
| **11** Other income (loss) | Z*  STMT | |
| **12** Section 179 deduction | **21** Foreign taxes paid or accrued | |
| **13** Other deductions | | |
| **22** ☐ More than one activity for at-risk purposes* | | |
| **23** ☐ More than one activity for passive activity purposes* | | |
| *See attached statement for additional information. | | |

For IRS Use Only

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**          www.irs.gov/Form1065          **Schedule K-1 (Form 1065) 2022**

PARTNER  2

PTPA0312L  07/28/22

ARTESIA SPRINGS LLC 22-3903040

SCHEDULE K-1 (FORM 1065) 2022 **SUPPLEMENTAL INFORMATION** PAGE 2

**BOX 20, CODE N**
**BUSINESS INTEREST EXPENSE**
**INCLUDED AS A DEDUCTION ON THE FOLLOWING LINE(S)**

BELOW IS DEDUCTIBLE BUSINESS INTEREST EXPENSE FOR INCLUSION
IN THE SEPARATE LOSS CLASS FOR COMPUTING ANY BASIS LIMITATION
(DEFINED IN SECTION 704(D), REGULATION SECTION 1.163(J)-6(H)).

SCHEDULE K-1, LINE 1................................................................. $ 7,495.

SPSL1201L  07/06/22

**Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 20, Code Z)**

| Partnership's name: ARTESIA SPRINGS LLC | Partnership's EIN: 22-3903040 |
|---|---|
| Partner's name:    ANDREW RAMON | Partner's identifying number: ***-**-6772 |

| | ARTESIA SPRINGS LLC | | |
|---|---|---|---|
| | ☐ PTP | ☐ PTP | ☐ PTP |
| | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **Partner's share of:** | | | |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | -1,304. | | |
| Rental income (loss). . . . . . . . . . | | | |
| Royalty income (loss). . . . . . . . . | | | |
| Section 1231 gain (loss). . . . . . . | | | |
| Other income (loss). . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . | | | |
| **W-2 wages**. . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 48,909. | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . | 124,788. | | |
| **Qualified REIT dividends** | | | |

| | | | |
|---|---|---|---|
| | ☐ PTP | ☐ PTP | ☐ PTP |
| | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **Partner's share of:** | | | |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | | | |
| Rental income (loss). . . . . . . . . . | | | |
| Royalty income (loss). . . . . . . . . | | | |
| Section 1231 gain (loss). . . . . . . | | | |
| Other income (loss). . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . | | | |
| **W-2 wages**. . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . | | | |

PARTNER  2
**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**                PTPA1515   12/15/22                **Statement A (Form 1065) (2022)**

☐ Final K-3     ☐ Amended K-3

| **Schedule K-3**<br>**(Form 1065)**<br><br>Department of the Treasury<br>Internal Revenue Service | **Partner's Share of Income, Deductions,**<br>**Credits, etc. — International**<br><br>For calendar year 2022, or tax year beginning _____ , ending _____<br>**See separate instructions.** | OMB No. 1545-0123<br><br>**2022** |

| **Information About the Partnership** | **Information About the Partner** |
|---|---|
| **A**  Partnership's employer identification number (EIN)<br>22-3903040 | **C**  Partner's SSN or Taxpayer Identification Number (TIN)<br>(Do not use TIN of a disregarded entity. See instructions.)<br>***-**-6772 |
| **B**  Partnership's name, address, city, state, and ZIP code<br><br>ARTESIA SPRINGS LLC<br>8130 INTERCHANGE PKWY<br>SAN ANTONIO, TX 78218 | **D**  Name, address, city, state, and ZIP code for partner entered in C. See instructions.<br><br>ANDREW RAMON<br>10819 OAK HOLLOW<br>SAN ANTONIO, TX 78230 |

**E**  Check to indicate the parts of Schedule K-3 that apply.

|  |  | Yes | No |
|---|---|---|---|
| 1 | Does Part I apply? If "Yes," complete and attach Part I............................................ **1** | | X |
| 2 | Does Part II apply? If "Yes," complete and attach Part II........................................... **2** | X | |
| 3 | Does Part III apply? If "Yes," complete and attach Part III......................................... **3** | | X |
| 4 | Does Part IV apply? If "Yes," complete and attach Part IV......................................... **4** | | X |
| 5 | Does Part V apply? If "Yes," complete and attach Part V.......................................... **5** | | X |
| 6 | Does Part VI apply? If "Yes," complete and attach Part VI......................................... **6** | | X |
| 7 | Does Part VII apply? If "Yes," complete and attach Part VII....................................... **7** | | X |
| 8 | Does Part VIII apply? If "Yes," complete and attach Part VIII...................................... **8** | | X |
| 9 | Does Part IX apply? If "Yes," complete and attach Part IX......................................... **9** | | X |
| 10 | Does Part X apply? If "Yes," complete and attach Part X.......................................... **10** | | X |
| 11 | Does Part XI apply? If "Yes," complete and attach Part XI......................................... **11** | | X |
| 12 | Reserved for future use ................................................................. **12** | | |
| 13 | Does Part XIII apply? If "Yes," complete and attach Part XIII...................................... **13** | | X |

For IRS Use Only

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**     www.irs.gov/Form1065     **Schedule K-3  (Form 1065) 2022**

PTPA0712   10/06/22

PARTNER  2

Schedule K-3 (Form 1065) 2022 | Page **2**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| ARTESIA SPRINGS LLC | 22-3903040 | ANDREW RAMON | ***-**-6772 |

| **Part I** | **Partner's Share of Partnership's Other Current Year International Information** |
|---|---|

Check box(es) for additional specified attachments. See instructions.

- [ ] **1** Gain on personal property sale
- [ ] **2** Foreign oil and gas taxes
- [ ] **3** Splitter arrangements
- [ ] **4** Foreign tax translation
- [ ] **5** High-taxed income
- [ ] **6** Section 267A disallowed deduction
- [ ] **7** Form 8858 information
- [ ] **8** Form 5471 information
- [ ] **9** Other forms
- [ ] **10** Partner loan transactions
- [ ] **11** Dual consolidated loss
- [ ] **12** Form 8865 information
- [ ] **13** Other international items (attach description and statement)

| **Part II** | **Foreign Tax Credit Limitation** |
|---|---|

**Section 1 — Gross Income**

| | Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|---|
| **1** | Sales | | | | | | | |
| A | US | 234,919. | | | | | | 234,919. |
| B | | | | | | | | |
| C | | | | | | | | |
| **2** | Gross income from performance of services | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| **3** | Gross rental real estate income | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| **4** | Other gross rental income | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| **5** | Guaranteed payments............ | | | | | | | |
| **6** | Interest income | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| **7** | Ordinary dividends (exclude amount on line 8) | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |

**BAA  For Paperwork Reduction Act Notice, see instructions.**        PTPA0713   10/06/22        **Schedule K-3 (Form 1065) 2022**

PARTNER 2

Schedule K-3 (Form 1065) 2022        Page **3**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| ARTESIA SPRINGS LLC | 22-3903040 | ANDREW RAMON | ***-**-6772 |

**Part II**   **Foreign Tax Credit Limitation** *(continued)*

**Section 1 — Gross Income** *(continued)*

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| **8** Qualified dividends | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **9** Reserved for future use . . . . . . . . . . | | | | | | | |
| **10** Royalties and license fees | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **11** Net short-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **12** Net long-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **13** Collectibles (28%) gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **14** Unrecaptured section 1250 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **15** Net section 1231 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

**BAA**       PTPA0713   10/06/22       **Schedule K-3 (Form 1065) 2022**

Schedule K-3 (Form 1065) 2022     Page **4**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| ARTESIA SPRINGS LLC | 22-3903040 | ANDREW RAMON | ***-**-6772 |

**Part II**   **Foreign Tax Credit Limitation** (continued)

**Section 1 — Gross Income** (continued)

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code____) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| **16** Section 986(c) gain. . . . . . . . . . . . . . . | | | | | | | |
| **17** Section 987 gain. . . . . . . . . . . . . . . . . | | | | | | | |
| **18** Section 988 gain. . . . . . . . . . . . . . . . . | | | | | | | |
| **19** Section 951(a) inclusions | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **20** Other income (see instructions) | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **21** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **22** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **23** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **24** **Total gross income** (combine lines 1 through 23). . . . . . . . . . . . . . . . . . . . | 234,919. | | | | | | 234,919. |
| A US | 234,919. | | | | | | 234,919. |
| B | | | | | | | |
| C | | | | | | | |

BAA     PTPA0713  10/06/22     Schedule K-3 (Form 1065) 2022

PARTNER 2

Schedule K-3 (Form 1065) 2022       **Page 5**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| ARTESIA SPRINGS LLC | 22-3903040 | ANDREW RAMON | ***-**-6772 |

| **Part II** | **Foreign Tax Credit Limitation** (continued) |
|---|---|

**Section 2 — Deductions**

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| 25 Expenses allocable to sales income | 236,223. | | | | | | 236,223. |
| 26 Expenses allocable to gross income from performances of services | | | | | | | |
| 27 Net short-term capital loss | | | | | | | |
| 28 Net long-term capital loss | | | | | | | |
| 29 Collectibles loss | | | | | | | |
| 30 Net section 1231 loss | | | | | | | |
| 31 Other losses | | | | | | | |
| 32 Research & experimental (R&E) expenses | | | | | | | |
| A SIC code: | | | | | | | |
| B SIC code: | | | | | | | |
| C SIC code: | | | | | | | |
| 33 Allocable rental expenses—depreciation, depletion, and amortization | | | | | | | |
| 34 Allocable rental expenses—other than depreciation, depletion, and amortization | | | | | | | |
| 35 Allocable royalty and licensing expenses—depreciation, depletion, and amortization | | | | | | | |
| 36 Allocable royalty and licensing expenses—other than depreciation, depletion, and amortization | | | | | | | |
| 37 Depreciation not included on line 33 or 35 | | | | | | | |
| 38 Charitable contributions | | | | | | | |
| 39 Interest expense specifically allocable under Regulations section 1.861-10(e) | | | | | | | |
| 40 Other interest expense specifically allocable under Regulations section 1.861-10T | | | | | | | |
| 41 Other interest expense—business | | | | | | | |
| 42 Other interest expense—investment | | | | | | | |
| 43 Other interest expense—passive activity | | | | | | | |
| 44 Section 59(e)(2) expenditures, excluding R&E expenses on line 32 | | | | | | | |
| 45 Foreign taxes not creditable but deductible | | | | | | | |

BAA      PTPA0714  10/06/22      **Schedule K-3 (Form 1065) 2022**

PARTNER 2

Schedule K-3 (Form 1065) 2022          Page **6**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| ARTESIA SPRINGS LLC | 22-3903040 | ANDREW RAMON | ***-**-6772 |

**Part II**    **Foreign Tax Credit Limitation** *(continued)*

**Section 2 — Deductions** *(continued)*

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___ ) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| 46   Section 986(c) loss | | | | | | | |
| 47   Section 987 loss | | | | | | | |
| 48   Section 988 loss | | | | | | | |
| 49   Other allocable deductions (see instructions) | | | | | | | |
| 50   Other apportioned share of deductions (see instructions) | | | | | | | |
| 51   Reserved for future use | | | | | | | |
| 52   Reserved for future use | | | | | | | |
| 53   Reserved for future use | | | | | | | |
| 54   **Total deductions** (combine lines 25 through 53) | 236,223. | | | | | | 236,223. |
| 55   **Net income (loss)** (subtract line 54 from line 24) | -1,304. | | | | | | -1,304. |

**Part III**    **Other Information for Preparation of Form 1116 or 1118**

**Section 1 — R&E Expenses Apportionment Factors**

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___ ) (country code ___ ) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| 1   Gross receipts by SIC code | | | | | | | |
| A   SIC code: | | | | | | | |
| B   SIC code: | | | | | | | |
| C   SIC code: | | | | | | | |
| D   SIC code: | | | | | | | |
| E   SIC code: | | | | | | | |
| F   SIC code: | | | | | | | |

**2**   Exclusive apportionment with respect to total R&E expenses entered on Part II, line 32. Enter the following.

**A**   R&E expense with respect to activity performed in the United States

    **(i)** SIC code: _____ .......... **2A(i)**

    **(ii)** SIC code: _____ .......... **2A(ii)**

    **(iii)** SIC code: _____ .......... **2A(iii)**

**B**   R&E expense with respect to activity performed outside the United States

    **(i)** SIC code: _____ .......... **2B(i)**

    **(ii)** SIC code: _____ .......... **2B(ii)**

    **(iii)** SIC code: _____ .......... **2B(iii)**

PARTNER 2

ARTESIA SPRINGS LLC
8130 INTERCHANGE PKWY
SAN ANTONIO, TX 78218
(210) 637-5554

February 20, 2023

Joe Ramon Jr
7123 Westboro
San Antonio, TX 78230

RE:
ARTESIA SPRINGS LLC
22-3903040
Schedule K-1 from Partnership's 2022 Return of Income

Dear Joe Ramon Jr:

Enclosed is your 2022 Schedule K-1 (Form 1065) Partner's Share of Income, Deductions, Credits, Etc. from ARTESIA SPRINGS LLC.  This information reflects the amounts you need to complete your income tax return.  The amounts shown are your distributive share of partnership tax items to be reported on your tax return, and may not correspond to actual distributions you have received during the year. This information is included in the Partnership's 2022 Federal Return of Partnership Income that was filed with the Internal Revenue Service.

If you have any questions concerning this information, please contact us immediately.

Sincerely,

ARTESIA SPRINGS LLC

Enclosure(s)

651121

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2022**

For calendar year 2022, or tax year

beginning __/__/2022 ending __/__/__

□ Final K-1   □ Amended K-1          OMB No. 1545-0123

**Partner's Share of Income, Deductions, Credits, etc.**
See separate instructions.

### Part I   Information About the Partnership

**A** Partnership's employer identification number
22-3903040

**B** Partnership's name, address, city, state, and ZIP code

ARTESIA SPRINGS LLC
8130 INTERCHANGE PKWY
SAN ANTONIO, TX 78218

**C** IRS center where partnership filed return: E-FILE

**D** □ Check if this is a publicly traded partnership (PTP)

### Part II   Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
***-**-3424

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

JOE RAMON JR
7123 WESTBORO
SAN ANTONIO, TX 78230

**G** □ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   □ Foreign partner

**H2** □ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?   INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here..... □

**J** Partner's share of profit, loss, and capital (see instructions):

|  | Beginning | Ending |
|---|---|---|
| Profit | 10 % | 10 % |
| Loss | 10 % | 10 % |
| Capital | 10 % | 10 % |

Check if decrease is due to sale or exchange of partnership interest....... □

**K** Partner's share of liabilities:

|  | Beginning | Ending |
|---|---|---|
| Nonrecourse...... $ | 73,717. | $ 73,155. |
| Qualified nonrecourse financing...... $ |  | $ |
| Recourse...... $ |  | $ |

Check this box if item K includes liability amounts from lower-tier partnerships...... □

**L**            **Partner's Capital Account Analysis**

Beginning capital account............ $ -14,407.
Capital contributed during the year..... $
Current year net income (loss)......... $ -1,304.
Other increase (decrease) (attach explanation)... $
Withdrawals and distributions.......... $( )
Ending capital account ............ $ -15,711.

**M** Did the partner contribute property with a built-in gain (loss)?
□ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning................................... $
Ending.................................... $

### Part III   Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | | | |
|---|---|---|---|
| **1** Ordinary business income (loss) -1,304. | **14** Self-employment earnings (loss) | | |
| **2** Net rental real estate income (loss) | | | |
| **3** Other net rental income (loss) | **15** Credits | | |
| **4a** Guaranteed payments for services | | | |
| **4b** Guaranteed payments for capital | **16** Schedule K-3 is attached if checked.................. ☒ | | |
| **4c** Total guaranteed payments | **17** Alternative minimum tax (AMT) items | | |
| **5** Interest income | A -7,124. | | |
| **6a** Ordinary dividends | B -2,041. | | |
| **6b** Qualified dividends | **18** Tax-exempt income and nondeductible expenses | | |
| **6c** Dividend equivalents | | | |
| **7** Royalties | | | |
| **8** Net short-term capital gain (loss) | **19** Distributions | | |
| **9a** Net long-term capital gain (loss) | | | |
| **9b** Collectibles (28%) gain (loss) | **20** Other information | | |
| **9c** Unrecaptured section 1250 gain | N* STMT | | |
| **10** Net section 1231 gain (loss) | Z* STMT | | |
| **11** Other income (loss) | | | |
| **12** Section 179 deduction | **21** Foreign taxes paid or accrued | | |
| **13** Other deductions | | | |

**22** □ More than one activity for at-risk purposes*
**23** □ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**   www.irs.gov/Form1065   **Schedule K-1 (Form 1065) 2022**

PARTNER  3                                                               PTPA0312L  07/28/22

ARTESIA SPRINGS LLC 22-3903040

SCHEDULE K-1 (FORM 1065) 2022

**SUPPLEMENTAL INFORMATION**

PAGE 2

**BOX 20, CODE N**
**BUSINESS INTEREST EXPENSE**
**INCLUDED AS A DEDUCTION ON THE FOLLOWING LINE(S)**

BELOW IS DEDUCTIBLE BUSINESS INTEREST EXPENSE FOR INCLUSION
IN THE SEPARATE LOSS CLASS FOR COMPUTING ANY BASIS LIMITATION
(DEFINED IN SECTION 704(D), REGULATION SECTION 1.163(J)-6(H)).

SCHEDULE K-1, LINE 1................................................................. $      7,495.

PARTNER 3:  JOE RAMON JR  ***-**-3424

SPSL1201L  07/06/22

**Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 20, Code Z)**

| Partnership's name: ARTESIA SPRINGS LLC | Partnership's EIN: 22-3903040 |
|---|---|
| Partner's name:   JOE RAMON JR | Partner's identifying number: ***-**-3424 |

| | ARTESIA SPRINGS LLC | | |
|---|---|---|---|
| | ☐ PTP | ☐ PTP | ☐ PTP |
| | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **Partner's share of:** | | | |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | -1,304. | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . | | | |
| Other income (loss) . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 48,909. | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . | 124,788. | | |
| **Qualified REIT dividends** | | | |

| | | | |
|---|---|---|---|
| | ☐ PTP | ☐ PTP | ☐ PTP |
| | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **Partner's share of:** | | | |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . | | | |
| Other income (loss) . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . | | | |

PARTNER  3

☐ Final K-3          ☐ Amended K-3

**Schedule K-3**
**(Form 1065)**

Department of the Treasury
Internal Revenue Service

**Partner's Share of Income, Deductions,**
**Credits, etc. — International**

For calendar year 2022, or tax year beginning _____ , ending _____

**See separate instructions.**

OMB No. 1545-0123

**2022**

| **Information About the Partnership** | | **Information About the Partner** | |
|---|---|---|---|
| **A** | Partnership's employer identification number (EIN)<br>22-3903040 | **C** | Partner's SSN or Taxpayer Identification Number (TIN)<br>(Do not use TIN of a disregarded entity. See instructions.)<br>***-**-3424 |
| **B** | Partnership's name, address, city, state, and ZIP code<br><br>ARTESIA SPRINGS LLC<br>8130 INTERCHANGE PKWY<br>SAN ANTONIO, TX 78218 | **D** | Name, address, city, state, and ZIP code for partner entered in C. See instructions.<br><br>JOE RAMON JR<br>7123 WESTBORO<br>SAN ANTONIO, TX 78230 |

**E** Check to indicate the parts of Schedule K-3 that apply.

| | | | Yes | No |
|---|---|---|---|---|
| 1 | Does Part I apply? If "Yes," complete and attach Part I. | **1** | | X |
| 2 | Does Part II apply? If "Yes," complete and attach Part II. | **2** | X | |
| 3 | Does Part III apply? If "Yes," complete and attach Part III | **3** | | X |
| 4 | Does Part IV apply? If "Yes," complete and attach Part IV. | **4** | | X |
| 5 | Does Part V apply? If "Yes," complete and attach Part V. | **5** | | X |
| 6 | Does Part VI apply? If "Yes," complete and attach Part VI. | **6** | | X |
| 7 | Does Part VII apply? If "Yes," complete and attach Part VII. | **7** | | X |
| 8 | Does Part VIII apply? If "Yes," complete and attach Part VIII. | **8** | | X |
| 9 | Does Part IX apply? If "Yes," complete and attach Part IX. | **9** | | X |
| 10 | Does Part X apply? If "Yes," complete and attach Part X. | **10** | | X |
| 11 | Does Part XI apply? If  "Yes," complete and attach Part XI | **11** | | X |
| 12 | Reserved for future use | **12** | | |
| 13 | Does Part XIII apply? If "Yes," complete and attach Part XIII. | **13** | | X |

F
o
r

I
R
S

U
s
e

O
n
l
y

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**          www.irs.gov/Form1065          **Schedule K-3  (Form 1065) 2022**

PTPA0712   10/06/22

PARTNER  3

Schedule K-3 (Form 1065) 2022 | | Page **2**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| ARTESIA SPRINGS LLC | 22-3903040 | JOE RAMON JR | ***-**-3424 |

| **Part I** | **Partner's Share of Partnership's Other Current Year International Information** |
|---|---|

Check box(es) for additional specified attachments. See instructions.

- [ ] **1** Gain on personal property sale
- [ ] **2** Foreign oil and gas taxes
- [ ] **3** Splitter arrangements
- [ ] **4** Foreign tax translation
- [ ] **5** High-taxed income
- [ ] **6** Section 267A disallowed deduction
- [ ] **7** Form 8858 information
- [ ] **8** Form 5471 information
- [ ] **9** Other forms
- [ ] **10** Partner loan transactions
- [ ] **11** Dual consolidated loss
- [ ] **12** Form 8865 information
- [ ] **13** Other international items (attach description and statement)

| **Part II** | **Foreign Tax Credit Limitation** |
|---|---|

**Section 1 — Gross Income**

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____) | | |
| **1** Sales | | | | | | | |
| A  US | 234,919. | | | | | | 234,919. |
| B | | | | | | | |
| C | | | | | | | |
| **2** Gross income from performance of services | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **3** Gross rental real estate income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **4** Other gross rental income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **5** Guaranteed payments............ | | | | | | | |
| **6** Interest income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **7** Ordinary dividends (exclude amount on line 8) | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

**BAA  For Paperwork Reduction Act Notice, see instructions.**    PTPA0713  10/06/22    **Schedule K-3 (Form 1065) 2022**

PARTNER  3

Schedule K-3 (Form 1065) 2022      Page **3**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| ARTESIA SPRINGS LLC | 22-3903040 | JOE RAMON JR | ***-**-3424 |

**Part II**   **Foreign Tax Credit Limitation** *(continued)*

**Section 1 — Gross Income** *(continued)*

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____ ) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| **8** Qualified dividends | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **9** Reserved for future use . . . . . . . . . . | | | | | | | |
| **10** Royalties and license fees | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **11** Net short-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **12** Net long-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **13** Collectibles (28%) gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **14** Unrecaptured section 1250 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **15** Net section 1231 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

BAA     PTPA0713   10/06/22     **Schedule K-3 (Form 1065) 2022**

Schedule K-3 (Form 1065) 2022      Page **4**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| ARTESIA SPRINGS LLC | 22-3903040 | JOE RAMON JR | ***-**-3424 |

| Part II | Foreign Tax Credit Limitation (continued) |
|---|---|

**Section 1 — Gross Income** (continued)

| | Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code____) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|---|
| | | | **Foreign Source** | | | | | |
| 16 | Section 986(c) gain | | | | | | | |
| 17 | Section 987 gain | | | | | | | |
| 18 | Section 988 gain | | | | | | | |
| 19 | Section 951(a) inclusions | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| 20 | Other income (see instructions) | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| 21 | Reserved for future use | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| 22 | Reserved for future use | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| 23 | Reserved for future use | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| 24 | Total gross income (combine lines 1 through 23) | 234,919. | | | | | | 234,919. |
| A | US | 234,919. | | | | | | 234,919. |
| B | | | | | | | | |
| C | | | | | | | | |

BAA      PTPA0713   10/06/22      **Schedule K-3 (Form 1065) 2022**

PARTNER 3

Schedule K-3 (Form 1065) 2022                                                      **Page 5**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| ARTESIA SPRINGS LLC | 22-3903040 | JOE RAMON JR | ***-**-3424 |

**Part II**   **Foreign Tax Credit Limitation** (continued)

**Section 2 — Deductions**

| | | | Foreign Source | | | | |
|---|---|---|---|---|---|---|---|
| **Description** | **(a)** U.S. source | **(b)** Foreign branch category income | **(c)** Passive category income | **(d)** General category income | **(e)** Other (category code _____) | **(f)** Sourced by partner | **(g)** Total |
| 25 Expenses allocable to sales income . . | 236,223. | | | | | | 236,223. |
| 26 Expenses allocable to gross income from performances of services. . . . . . . | | | | | | | |
| 27 Net short-term capital loss . . . . . . . . . . | | | | | | | |
| 28 Net long-term capital loss. . . . . . . . . . . | | | | | | | |
| 29 Collectibles loss. . . . . . . . . . . . . . . . . . . . | | | | | | | |
| 30 Net section 1231 loss. . . . . . . . . . . . . . . | | | | | | | |
| 31 Other losses . . . . . . . . . . . . . . . . . . . . . . . | | | | | | | |
| 32 Research & experimental (R&E) expenses | | | | | | | |
| A SIC code:      . . . . . . . . . . | | | | | | | |
| B SIC code:      . . . . . . . . . . | | | | | | | |
| C SIC code:      . . . . . . . . . . | | | | | | | |
| 33 Allocable rental expenses—depreciation, depletion, and amortization . . . . . . . . . . . . . | | | | | | | |
| 34 Allocable rental expenses—other than depreciation, depletion, and amortization . . . . . . | | | | | | | |
| 35 Allocable royalty and licensing expenses—depreciation, depletion, and amortization . . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | | | |
| 36 Allocable royalty and licensing expenses—other than depreciation, depletion, and amortization . . . . . . . . . . . . . . | | | | | | | |
| 37 Depreciation not included on line 33 or 35 . . . . . | | | | | | | |
| 38 Charitable contributions. . . . . . . . . . . . . | | | | | | | |
| 39 Interest expense specifically allocable under Regulations section 1.861-10(e) . . . . . . . . | | | | | | | |
| 40 Other interest expense specifically allocable under Regulations section 1.861-10T. . . . . . . . . | | | | | | | |
| 41 Other interest expense—business . . . . | | | | | | | |
| 42 Other interest expense—investment . . | | | | | | | |
| 43 Other interest expense—passive activity. . . . . . . | | | | | | | |
| 44 Section 59(e)(2) expenditures, excluding R&E expenses on line 32 . . . . . . . . . . . . . . . . . | | | | | | | |
| 45 Foreign taxes not creditable but deductible. . . . . | | | | | | | |

**BAA**                                          PTPA0714  10/06/22                       **Schedule K-3 (Form 1065) 2022**

Schedule K-3 (Form 1065) 2022     Page **6**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| ARTESIA SPRINGS LLC | 22-3903040 | JOE RAMON JR | ***-**-3424 |

| **Part II** | **Foreign Tax Credit Limitation** *(continued)* |
|---|---|

**Section 2 — Deductions** *(continued)*

| | | | Foreign Source | | | | | |
|---|---|---|---|---|---|---|---|---|
| Description | **(a)** U.S. source | **(b)** Foreign branch category income | **(c)** Passive category income | **(d)** General category income | **(e)** Other (category code ____) | **(f)** Sourced by partner | **(g)** Total |
| 46 Section 986(c) loss.............. | | | | | | | |
| 47 Section 987 loss................ | | | | | | | |
| 48 Section 988 loss................ | | | | | | | |
| 49 Other allocable deductions (see instructions)....................... | | | | | | | |
| 50 Other apportioned share of deductions (see instructions)......... | | | | | | | |
| 51 Reserved for future use............ | | | | | | | |
| 52 Reserved for future use............ | | | | | | | |
| 53 Reserved for future use............ | | | | | | | |
| 54 **Total deductions** (combine lines 25 through 53)...................... | 236,223. | | | | | | 236,223. |
| 55 **Net income (loss)** (subtract line 54 from line 24)..................... | -1,304. | | | | | | -1,304. |

| **Part III** | **Other Information for Preparation of Form 1116 or 1118** |
|---|---|

**Section 1 — R&E Expenses Apportionment Factors**

| | | | Foreign Source | | | | | |
|---|---|---|---|---|---|---|---|---|
| Description | **(a)** U.S. source | **(b)** Foreign branch category income | **(c)** Passive category income | **(d)** General category income | **(e)** Other (category code ____) (country code ____) | **(f)** Sourced by partner | **(g)** Total |
| 1 Gross receipts by SIC code | | | | | | | |
| A SIC code: | | | | | | | |
| B SIC code: | | | | | | | |
| C SIC code: | | | | | | | |
| D SIC code: | | | | | | | |
| E SIC code: | | | | | | | |
| F SIC code: | | | | | | | |

2   Exclusive apportionment with respect to total R&E expenses entered on Part II, line 32. Enter the following.

A   R&E expense with respect to activity performed in the United States

   (i) SIC code: _____ ......................................................................... | **2A(i)**

   (ii) SIC code: _____ ......................................................................... | **2A(ii)**

   (iii) SIC code: _____ ......................................................................... | **2A(iii)**

B   R&E expense with respect to activity performed outside the United States

   (i) SIC code: _____ ......................................................................... | **2B(i)**

   (ii) SIC code: _____ ......................................................................... | **2B(ii)**

   (iii) SIC code: _____ ......................................................................... | **2B(iii)**

PARTNER 3

ARTESIA SPRINGS LLC
8130 INTERCHANGE PKWY
SAN ANTONIO, TX 78218
(210) 637-5554

February 20, 2023

Sunil Bollera
7114 Oakridge Dr
San Antonio, TX 78229

RE:
ARTESIA SPRINGS LLC
22-3903040
Schedule K-1 from Partnership's 2022 Return of Income

Dear Sunil Bollera:

Enclosed is your 2022 Schedule K-1 (Form 1065) Partner's Share of Income, Deductions, Credits, Etc. from ARTESIA SPRINGS LLC. This information reflects the amounts you need to complete your income tax return. The amounts shown are your distributive share of partnership tax items to be reported on your tax return, and may not correspond to actual distributions you have received during the year. This information is included in the Partnership's 2022 Federal Return of Partnership Income that was filed with the Internal Revenue Service.

If you have any questions concerning this information, please contact us immediately.

Sincerely,

ARTESIA SPRINGS LLC

Enclosure(s)

651121

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2022**

For calendar year 2022, or tax year

☐ Final K-1      ☐ Amended K-1          OMB No. 1545-0123

beginning ___/___/2022 ending ___/___/___

**Partner's Share of Income, Deductions, Credits, etc.**
See separate instructions.

| Part I | Information About the Partnership |
|---|---|
| **A** | Partnership's employer identification number |
| | 22-3903040 |
| **B** | Partnership's name, address, city, state, and ZIP code |
| | ARTESIA SPRINGS LLC |
| | 8130 INTERCHANGE PKWY |
| | SAN ANTONIO, TX 78218 |
| **C** | IRS center where partnership filed return: E-FILE |
| **D** | ☐ Check if this is a publicly traded partnership (PTP) |

| Part II | Information About the Partner |
|---|---|
| **E** | Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.) |
| | ***-**-8703 |
| **F** | Name, address, city, state, and ZIP code for partner entered in E. See instructions. |
| | SUNIL BOLLERA |
| | 7114 OAKRIDGE DR |
| | SAN ANTONIO, TX 78229 |

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?  INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here..... ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 10 % | 10 % |
| Loss | 10 % | 10 % |
| Capital | 10 % | 10 % |

Check if decrease is due to sale or exchange of partnership interest....... ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse...... $ | 73,717. | $ 73,155. |
| Qualified nonrecourse financing...... $ | | $ |
| Recourse...... $ | | $ |

Check this box if item K includes liability amounts from lower-tier partnerships...... ☐

| L | Partner's Capital Account Analysis |
|---|---|

Beginning capital account............ $ 50,799.
Capital contributed during the year..... $
Current year net income (loss)......... $ -1,304.
Other increase (decrease) (attach explanation).. $
Withdrawals and distributions.......... $( _____ )
Ending capital account............ $ 49,495.

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes  ☒ No  If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning............................ $
Ending............................ $

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | | | |
|---|---|---|---|
| **1** Ordinary business income (loss) -1,304. | **14** Self-employment earnings (loss) |
| **2** Net rental real estate income (loss) | |
| **3** Other net rental income (loss) | **15** Credits |
| **4a** Guaranteed payments for services | |
| **4b** Guaranteed payments for capital | **16** Schedule K-3 is attached if checked.................. ☒ |
| **4c** Total guaranteed payments | **17** Alternative minimum tax (AMT) items |
| **5** Interest income | A   -7,124. |
| | B   -2,041. |
| **6a** Ordinary dividends | **18** Tax-exempt income and nondeductible expenses |
| **6b** Qualified dividends | |
| **6c** Dividend equivalents | |
| **7** Royalties | |
| **8** Net short-term capital gain (loss) | **19** Distributions |
| **9a** Net long-term capital gain (loss) | |
| **9b** Collectibles (28%) gain (loss) | |
| **9c** Unrecaptured section 1250 gain | **20** Other information |
| | N*  STMT |
| **10** Net section 1231 gain (loss) | Z*  STMT |
| **11** Other income (loss) | |
| **12** Section 179 deduction | **21** Foreign taxes paid or accrued |
| **13** Other deductions | |

**22** ☐ More than one activity for at-risk purposes*
**23** ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**     www.irs.gov/Form1065     **Schedule K-1 (Form 1065) 2022**

PARTNER 4                                                                                              PTPA0312L  07/28/22

ARTESIA SPRINGS LLC 22-3903040

**SUPPLEMENTAL INFORMATION**

SCHEDULE K-1 (FORM 1065) 2022                                                                PAGE   2

**BOX 20, CODE N**
**BUSINESS INTEREST EXPENSE**
**INCLUDED AS A DEDUCTION ON THE FOLLOWING LINE(S)**

BELOW IS DEDUCTIBLE BUSINESS INTEREST EXPENSE FOR INCLUSION
IN THE SEPARATE LOSS CLASS FOR COMPUTING ANY BASIS LIMITATION
(DEFINED IN SECTION 704(D), REGULATION SECTION 1.163(J)-6(H)).

SCHEDULE K-1, LINE 1.................................................................. $        7,495.

PARTNER 4:  SUNIL BOLLERA   ***-**-8703

SPSL1201L  07/06/22

**Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 20, Code Z)**

| Partnership's name: ARTESIA SPRINGS LLC | | Partnership's EIN: 22-3903040 |
|---|---|---|
| Partner's name:    SUNIL BOLLERA | | Partner's identifying number: ***-**-8703 |

| | ARTESIA SPRINGS LLC | | |
|---|---|---|---|
| | ☐ PTP | ☐ PTP | ☐ PTP |
| | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| **Partner's share of:** | ☐ SSTB | ☐ SSTB | ☐ SSTB |

| QBI or qualified PTP items subject to partner-specific determinations: | | | |
|---|---|---|---|
| Ordinary business income (loss) | -1,304. | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 48,909. | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . | 124,788. | | |
| **Qualified REIT dividends** | | | |

| | | | |
|---|---|---|---|
| | ☐ PTP | ☐ PTP | ☐ PTP |
| | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| **Partner's share of:** | ☐ SSTB | ☐ SSTB | ☐ SSTB |

| QBI or qualified PTP items subject to partner-specific determinations: | | | |
|---|---|---|---|
| Ordinary business income (loss) | | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . | | | |

PARTNER  4
**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**    PTPA1515  12/15/22    **Statement A (Form 1065) (2022)**

☐ Final K-3      ☐ Amended K-3

**Schedule K-3**
**(Form 1065)**

Department of the Treasury
Internal Revenue Service

**Partner's Share of Income, Deductions,**
**Credits, etc. — International**

For calendar year 2022, or tax year beginning _____ , ending _____
**See separate instructions.**

OMB No. 1545-0123

**2022**

| Information About the Partnership | Information About the Partner |
|---|---|
| **A** Partnership's employer identification number (EIN)<br>22-3903040 | **C** Partner's SSN or Taxpayer Identification Number (TIN)<br>(Do not use TIN of a disregarded entity. See instructions.)<br>***-**-8703 |
| **B** Partnership's name, address, city, state, and ZIP code<br><br>ARTESIA SPRINGS LLC<br>8130 INTERCHANGE PKWY<br>SAN ANTONIO, TX 78218 | **D** Name, address, city, state, and ZIP code for partner entered in C. See instructions.<br><br>SUNIL BOLLERA<br>7114 OAKRIDGE DR<br>SAN ANTONIO, TX 78229 |

**E** Check to indicate the parts of Schedule K-3 that apply.

|  |  | Yes | No |
|---|---|:---:|:---:|
| 1 | Does Part I apply? If "Yes," complete and attach Part I . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **1** |  | X |
| 2 | Does Part II apply? If "Yes," complete and attach Part II . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **2** | X |  |
| 3 | Does Part III apply? If "Yes," complete and attach Part III . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **3** |  | X |
| 4 | Does Part IV apply? If "Yes," complete and attach Part IV . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **4** |  | X |
| 5 | Does Part V apply? If "Yes," complete and attach Part V . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **5** |  | X |
| 6 | Does Part VI apply? If "Yes," complete and attach Part VI . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **6** |  | X |
| 7 | Does Part VII apply? If "Yes," complete and attach Part VII . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **7** |  | X |
| 8 | Does Part VIII apply? If "Yes," complete and attach Part VIII . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **8** |  | X |
| 9 | Does Part IX apply? If "Yes," complete and attach Part IX . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **9** |  | X |
| 10 | Does Part X apply? If "Yes," complete and attach Part X . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **10** |  | X |
| 11 | Does Part XI apply? If  "Yes," complete and attach Part XI . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **11** |  | X |
| 12 | Reserved for future use . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **12** |  |  |
| 13 | Does Part XIII apply? If "Yes," complete and attach Part XIII . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **13** |  | X |

F
o
r

I
R
S

U
s
e

O
n
l
y

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**          www.irs.gov/Form1065          **Schedule K-3  (Form 1065) 2022**

PTPA0712   10/06/22

PARTNER  4

Schedule K-3 (Form 1065) 2022

Page **2**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| ARTESIA SPRINGS LLC | 22-3903040 | SUNIL BOLLERA | ***-**-8703 |

| **Part I** | **Partner's Share of Partnership's Other Current Year International Information** |
|---|---|

Check box(es) for additional specified attachments. See instructions.

- ☐ **1** Gain on personal property sale
- ☐ **2** Foreign oil and gas taxes
- ☐ **3** Splitter arrangements
- ☐ **4** Foreign tax translation
- ☐ **5** High-taxed income
- ☐ **6** Section 267A disallowed deduction
- ☐ **7** Form 8858 information
- ☐ **8** Form 5471 information
- ☐ **9** Other forms
- ☐ **10** Partner loan transactions
- ☐ **11** Dual consolidated loss
- ☐ **12** Form 8865 information
- ☐ **13** Other international items (attach description and statement)

| **Part II** | **Foreign Tax Credit Limitation** |
|---|---|

**Section 1 — Gross Income**

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code _____) | | |
| **1** Sales | | | | | | | |
| A   US | 234,919. | | | | | | 234,919. |
| B | | | | | | | |
| C | | | | | | | |
| **2** Gross income from performance of services | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **3** Gross rental real estate income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **4** Other gross rental income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **5** Guaranteed payments............ | | | | | | | |
| **6** Interest income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **7** Ordinary dividends (exclude amount on line 8) | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

**BAA  For Paperwork Reduction Act Notice, see instructions.**

PTPA0713   10/06/22

**Schedule K-3 (Form 1065) 2022**

PARTNER  4

Schedule K-3 (Form 1065) 2022     Page **3**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| ARTESIA SPRINGS LLC | 22-3903040 | SUNIL BOLLERA | ***-**-8703 |

**Part II**   **Foreign Tax Credit Limitation** *(continued)*

**Section 1 — Gross Income** *(continued)*

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| **8** Qualified dividends | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **9** Reserved for future use . . . . . . . . . . | | | | | | | |
| **10** Royalties and license fees | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **11** Net short-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **12** Net long-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **13** Collectibles (28%) gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **14** Unrecaptured section 1250 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **15** Net section 1231 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

Note: column header group **Foreign Source** spans columns (b), (c), (d), (e).

**BAA**     PTPA0713   10/06/22     **Schedule K-3 (Form 1065) 2022**

PARTNER 4

Schedule K-3 (Form 1065) 2022                                                                                  **Page 4**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| ARTESIA SPRINGS LLC | 22-3903040 | SUNIL BOLLERA | ***-**-8703 |

**Part II**  **Foreign Tax Credit Limitation** (continued)

**Section 1 — Gross Income** (continued)

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___ ) | | |
| **16** Section 986(c) gain................ | | | | | | | |
| **17** Section 987 gain................. | | | | | | | |
| **18** Section 988 gain................. | | | | | | | |
| **19** Section 951(a) inclusions | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **20** Other income (see instructions) | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **21** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **22** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **23** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **24** **Total gross income** (combine lines 1 through 23)................... | 234,919. | | | | | | 234,919. |
| A US | 234,919. | | | | | | 234,919. |
| B | | | | | | | |
| C | | | | | | | |

BAA                                         PTPA0713   10/06/22                                     **Schedule K-3 (Form 1065) 2022**

Schedule K-3 (Form 1065) 2022 | | | Page **5**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| ARTESIA SPRINGS LLC | 22-3903040 | SUNIL BOLLERA | ***-**-8703 |

| **Part II** | **Foreign Tax Credit Limitation** (continued) |
|---|---|

**Section 2 — Deductions**

| | Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code _____) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|---|
| | | | **Foreign Source** | | | | | |
| 25 | Expenses allocable to sales income | 236,223. | | | | | | 236,223. |
| 26 | Expenses allocable to gross income from performances of services | | | | | | | |
| 27 | Net short-term capital loss | | | | | | | |
| 28 | Net long-term capital loss | | | | | | | |
| 29 | Collectibles loss | | | | | | | |
| 30 | Net section 1231 loss | | | | | | | |
| 31 | Other losses | | | | | | | |
| 32 | Research & experimental (R&E) expenses | | | | | | | |
| A | SIC code: | | | | | | | |
| B | SIC code: | | | | | | | |
| C | SIC code: | | | | | | | |
| 33 | Allocable rental expenses—depreciation, depletion, and amortization | | | | | | | |
| 34 | Allocable rental expenses—other than depreciation, depletion, and amortization | | | | | | | |
| 35 | Allocable royalty and licensing expenses—depreciation, depletion, and amortization | | | | | | | |
| 36 | Allocable royalty and licensing expenses—other than depreciation, depletion, and amortization | | | | | | | |
| 37 | Depreciation not included on line 33 or 35 | | | | | | | |
| 38 | Charitable contributions | | | | | | | |
| 39 | Interest expense specifically allocable under Regulations section 1.861-10(e) | | | | | | | |
| 40 | Other interest expense specifically allocable under Regulations section 1.861-10T | | | | | | | |
| 41 | Other interest expense—business | | | | | | | |
| 42 | Other interest expense—investment | | | | | | | |
| 43 | Other interest expense—passive activity | | | | | | | |
| 44 | Section 59(e)(2) expenditures, excluding R&E expenses on line 32 | | | | | | | |
| 45 | Foreign taxes not creditable but deductible | | | | | | | |

**BAA**          PTPA0714  10/06/22          **Schedule K-3 (Form 1065) 2022**

PARTNER 4

Schedule K-3 (Form 1065) 2022                                                                                      Page **6**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| ARTESIA SPRINGS LLC | 22-3903040 | SUNIL BOLLERA | ***-**-8703 |

**Part II**  **Foreign Tax Credit Limitation** *(continued)*

**Section 2 — Deductions** *(continued)*

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | Foreign Source | | | | | |
| **46** Section 986(c) loss | | | | | | | |
| **47** Section 987 loss | | | | | | | |
| **48** Section 988 loss | | | | | | | |
| **49** Other allocable deductions (see instructions) | | | | | | | |
| **50** Other apportioned share of deductions (see instructions) | | | | | | | |
| **51** Reserved for future use | | | | | | | |
| **52** Reserved for future use | | | | | | | |
| **53** Reserved for future use | | | | | | | |
| **54** **Total deductions** (combine lines 25 through 53) | 236,223. | | | | | | 236,223. |
| **55** **Net income (loss)** (subtract line 54 from line 24) | -1,304. | | | | | | -1,304. |

**Part III**  **Other Information for Preparation of Form 1116 or 1118**

**Section 1 — R&E Expenses Apportionment Factors**

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____) (country code ____) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | Foreign Source | | | | | |
| **1** Gross receipts by SIC code | | | | | | | |
| **A** SIC code: | | | | | | | |
| **B** SIC code: | | | | | | | |
| **C** SIC code: | | | | | | | |
| **D** SIC code: | | | | | | | |
| **E** SIC code: | | | | | | | |
| **F** SIC code: | | | | | | | |

**2** Exclusive apportionment with respect to total R&E expenses entered on Part II, line 32. Enter the following.

**A** R&E expense with respect to activity performed in the United States

(i) SIC code: _____ ............................................................................................... | **2A(i)**

(ii) SIC code: _____ .............................................................................................. | **2A(ii)**

(iii) SIC code: _____ ............................................................................................. | **2A(iii)**

**B** R&E expense with respect to activity performed outside the United States

(i) SIC code: _____ ............................................................................................... | **2B(i)**

(ii) SIC code: _____ .............................................................................................. | **2B(ii)**

(iii) SIC code: _____ ............................................................................................. | **2B(iii)**

BAA                                                            PTPA0714  10/06/22                                    Schedule K-3 (Form 1065) 2022

PARTNER 4

ARTESIA SPRINGS LLC
8130 INTERCHANGE PKWY
SAN ANTONIO, TX 78218
(210) 637-5554

February 20, 2023

Sergio Gusman
14222 Wetmore Bend
San Antonio, TX 78247

RE:
ARTESIA SPRINGS LLC
22-3903040
Schedule K-1 from Partnership's 2022 Return of Income

Dear Sergio Gusman:

Enclosed is your 2022 Schedule K-1 (Form 1065) Partner's Share of Income, Deductions, Credits, Etc. from ARTESIA SPRINGS LLC. This information reflects the amounts you need to complete your income tax return. The amounts shown are your distributive share of partnership tax items to be reported on your tax return, and may not correspond to actual distributions you have received during the year. This information is included in the Partnership's 2022 Federal Return of Partnership Income that was filed with the Internal Revenue Service.

If you have any questions concerning this information, please contact us immediately.

Sincerely,

ARTESIA SPRINGS LLC

Enclosure(s)

651121

| | | |
|---|---|---|
| **Schedule K-1**<br>**(Form 1065)**<br>Department of the Treasury<br>Internal Revenue Service | **2022**<br>For calendar year 2022, or tax year | ☐ Final K-1   ☐ Amended K-1   OMB No. 1545-0123 |

beginning _____ / _____ / 2022   ending _____ / _____ / _____

**Partner's Share of Income, Deductions, Credits, etc.**
See separate instructions.

**Part III   Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

| Part I   Information About the Partnership | |
|---|---|
| **A** Partnership's employer identification number<br>22-3903040 | |
| **B** Partnership's name, address, city, state, and ZIP code<br><br>ARTESIA SPRINGS LLC<br>8130 INTERCHANGE PKWY<br>SAN ANTONIO, TX 78218 | |
| **C** IRS center where partnership filed return: **E-FILE** | |
| **D** ☐ Check if this is a publicly traded partnership (PTP) | |

| Part II   Information About the Partner | |
|---|---|
| **E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)<br>***-**-4397 | |
| **F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.<br><br>SERGIO GUSMAN<br>14222 WETMORE BEND<br>SAN ANTONIO, TX 78247 | |

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?   INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 2.5 % | 2.5 % |
| Loss | 2.5 % | 2.5 % |
| Capital | 2.5 % | 2.5 % |

Check if decrease is due to sale or exchange of partnership interest ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 18,429. | $ 18,289. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ | $ |

Check this box if item K includes liability amounts from lower-tier partnerships ☐

**L**   **Partner's Capital Account Analysis**

| | |
|---|---|
| Beginning capital account | $ -7,839. |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ -326. |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals and distributions | $( _____ ) |
| Ending capital account | $ -8,165. |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes   ☒ No   If "Yes," attach statement. See instructions.

**N**   Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning $ _____
Ending $ _____

**Part III table:**

| # | Description | Amount | # | Description | Amount |
|---|---|---|---|---|---|
| 1 | Ordinary business income (loss) | -326. | 14 | Self-employment earnings (loss) | |
| 2 | Net rental real estate income (loss) | | 15 | Credits | |
| 3 | Other net rental income (loss) | | | | |
| 4a | Guaranteed payments for services | | | | |
| 4b | Guaranteed payments for capital | | 16 | Schedule K-3 is attached if checked ☒ | |
| 4c | Total guaranteed payments | | 17 | Alternative minimum tax (AMT) items | |
| 5 | Interest income | | A | | -1,781. |
| 6a | Ordinary dividends | | B | | -510. |
| 6b | Qualified dividends | | 18 | Tax-exempt income and nondeductible expenses | |
| 6c | Dividend equivalents | | | | |
| 7 | Royalties | | | | |
| 8 | Net short-term capital gain (loss) | | 19 | Distributions | |
| 9a | Net long-term capital gain (loss) | | | | |
| 9b | Collectibles (28%) gain (loss) | | | | |
| 9c | Unrecaptured section 1250 gain | | 20 | Other information | |
| 10 | Net section 1231 gain (loss) | | N* | STMT | |
| 11 | Other income (loss) | | Z* | STMT | |
| 12 | Section 179 deduction | | 21 | Foreign taxes paid or accrued | |
| 13 | Other deductions | | | | |

**22** ☐ More than one activity for at-risk purposes*
**23** ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**   www.irs.gov/Form1065   **Schedule K-1 (Form 1065) 2022**

PARTNER  5

PTPA0312L   07/28/22

ARTESIA SPRINGS LLC 22-3903040

**SUPPLEMENTAL INFORMATION**

SCHEDULE K-1 (FORM 1065) 2022                                                    PAGE   2

**BOX 20, CODE N**
**BUSINESS INTEREST EXPENSE**
**INCLUDED AS A DEDUCTION ON THE FOLLOWING LINE(S)**

BELOW IS DEDUCTIBLE BUSINESS INTEREST EXPENSE FOR INCLUSION
IN THE SEPARATE LOSS CLASS FOR COMPUTING ANY BASIS LIMITATION
(DEFINED IN SECTION 704(D), REGULATION SECTION 1.163(J)-6(H)).

SCHEDULE K-1, LINE 1................................................................ $       1,874.

PARTNER 5:  SERGIO GUSMAN   ***-**-4397

**Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 20, Code Z)**

| Partnership's name: ARTESIA SPRINGS LLC | Partnership's EIN: 22-3903040 |
|---|---|
| Partner's name:   SERGIO GUSMAN | Partner's identifying number: ***-**-4397 |

| | ARTESIA SPRINGS LLC | | |
|---|---|---|---|
| | ☐ PTP | ☐ PTP | ☐ PTP |
| | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **Partner's share of:** | | | |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | -326. | | |
| Rental income (loss) . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . | | | |
| Other income (loss) . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . | | | |
| Other deductions . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 12,227. | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . | 31,197. | | |
| **Qualified REIT dividends** | | | |

| | | | |
|---|---|---|---|
| | ☐ PTP | ☐ PTP | ☐ PTP |
| | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **Partner's share of:** | | | |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | | | |
| Rental income (loss) . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . | | | |
| Other income (loss) . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . | | | |
| Other deductions . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . | | | |

PARTNER  5
**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**         PTPA1515   12/15/22         **Statement A (Form 1065) (2022)**

☐ Final K-3   ☐ Amended K-3

| **Schedule K-3**<br>**(Form 1065)** | **Partner's Share of Income, Deductions,<br>Credits, etc. — International** | OMB No. 1545-0123 |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | For calendar year 2022, or tax year beginning _____ , ending _____<br>**See separate instructions.** | **2022** |

| **Information About the Partnership** | **Information About the Partner** |
|---|---|
| **A**  Partnership's employer identification number (EIN)<br>22-3903040 | **C**  Partner's SSN or Taxpayer Identification Number (TIN)<br>(Do not use TIN of a disregarded entity. See instructions.)<br>***-**-4397 |
| **B**  Partnership's name, address, city, state, and ZIP code<br><br>ARTESIA SPRINGS LLC<br>8130 INTERCHANGE PKWY<br>SAN ANTONIO, TX 78218 | **D**  Name, address, city, state, and ZIP code for partner entered in C. See instructions.<br><br>SERGIO GUSMAN<br>14222 WETMORE BEND<br>SAN ANTONIO, TX 78247 |

**E**  Check to indicate the parts of Schedule K-3 that apply.

| | | Yes | No |
|---|---|---|---|
| 1 | Does Part I apply? If "Yes," complete and attach Part I . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **1** | | X |
| 2 | Does Part II apply? If "Yes," complete and attach Part II . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **2** | X | |
| 3 | Does Part III apply? If "Yes," complete and attach Part III . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **3** | | X |
| 4 | Does Part IV apply? If "Yes," complete and attach Part IV . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **4** | | X |
| 5 | Does Part V apply? If "Yes," complete and attach Part V . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **5** | | X |
| 6 | Does Part VI apply? If "Yes," complete and attach Part VI . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **6** | | X |
| 7 | Does Part VII apply? If "Yes," complete and attach Part VII . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **7** | | X |
| 8 | Does Part VIII apply? If "Yes," complete and attach Part VIII . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **8** | | X |
| 9 | Does Part IX apply? If "Yes," complete and attach Part IX . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **9** | | X |
| 10 | Does Part X apply? If "Yes," complete and attach Part X . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **10** | | X |
| 11 | Does Part XI apply? If "Yes," complete and attach Part XI . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **11** | | X |
| 12 | Reserved for future use . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **12** | | |
| 13 | Does Part XIII apply? If "Yes," complete and attach Part XIII . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **13** | | X |

F
o
r

I
R
S

U
s
e

O
n
l
y

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**      www.irs.gov/Form1065      **Schedule K-3  (Form 1065) 2022**

PTPA0712   10/06/22

PARTNER  5

Schedule K-3 (Form 1065) 2022 | Page **2**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| ARTESIA SPRINGS LLC | 22-3903040 | SERGIO GUSMAN | ***-**-4397 |

| **Part I** | **Partner's Share of Partnership's Other Current Year International Information** |
|---|---|

Check box(es) for additional specified attachments. See instructions.

- [ ] **1** Gain on personal property sale
- [ ] **2** Foreign oil and gas taxes
- [ ] **3** Splitter arrangements
- [ ] **4** Foreign tax translation
- [ ] **5** High-taxed income
- [ ] **6** Section 267A disallowed deduction
- [ ] **7** Form 8858 information
- [ ] **8** Form 5471 information
- [ ] **9** Other forms
- [ ] **10** Partner loan transactions
- [ ] **11** Dual consolidated loss
- [ ] **12** Form 8865 information
- [ ] **13** Other international items (attach description and statement)

| **Part II** | **Foreign Tax Credit Limitation** |
|---|---|

**Section 1 — Gross Income**

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| **1** Sales | | | | | | | |
| A US | 58,730. | | | | | | 58,730. |
| B | | | | | | | |
| C | | | | | | | |
| **2** Gross income from performance of services | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **3** Gross rental real estate income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **4** Other gross rental income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **5** Guaranteed payments. . . . . . . . . . . . | | | | | | | |
| **6** Interest income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **7** Ordinary dividends (exclude amount on line 8) | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

**BAA  For Paperwork Reduction Act Notice, see instructions.**  PTPA0713  10/06/22  **Schedule K-3 (Form 1065) 2022**

PARTNER 5

Schedule K-3 (Form 1065) 2022 | Page **3**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| ARTESIA SPRINGS LLC | 22-3903040 | SERGIO GUSMAN | ***-**-4397 |

**Part II** **Foreign Tax Credit Limitation** *(continued)*

**Section 1 — Gross Income** *(continued)*

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code _____) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| **8** Qualified dividends | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **9** Reserved for future use . . . . . . . . . . | | | | | | | |
| **10** Royalties and license fees | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **11** Net short-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **12** Net long-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **13** Collectibles (28%) gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **14** Unrecaptured section 1250 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **15** Net section 1231 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

**BAA** PTPA0713 10/06/22 **Schedule K-3 (Form 1065) 2022**

PARTNER 5

Schedule K-3 (Form 1065) 2022      Page **4**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| ARTESIA SPRINGS LLC | 22-3903040 | SERGIO GUSMAN | ***-**-4397 |

| **Part II** | **Foreign Tax Credit Limitation** (continued) |

### Section 1 — Gross Income (continued)

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___ ) | | |
| 16   Section 986(c) gain | | | | | | | |
| 17   Section 987 gain | | | | | | | |
| 18   Section 988 gain | | | | | | | |
| 19   Section 951(a) inclusions | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 20   Other income (see instructions) | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 21   Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 22   Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 23   Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 24   Total gross income (combine lines 1 through 23) | 58,730. | | | | | | 58,730. |
| A   US | 58,730. | | | | | | 58,730. |
| B | | | | | | | |
| C | | | | | | | |

BAA      PTPA0713   10/06/22      **Schedule K-3 (Form 1065) 2022**

PARTNER 5

Schedule K-3 (Form 1065) 2022      **Page 5**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| ARTESIA SPRINGS LLC | 22-3903040 | SERGIO GUSMAN | ***-**-4397 |

| **Part II** | **Foreign Tax Credit Limitation** *(continued)* |
|---|---|

**Section 2 — Deductions**

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____) | | |
| 25 Expenses allocable to sales income . . | 59,056. | | | | | | 59,056. |
| 26 Expenses allocable to gross income from performances of services. . . . . . . | | | | | | | |
| 27 Net short-term capital loss . . . . . . . . . . | | | | | | | |
| 28 Net long-term capital loss. . . . . . . . . . . | | | | | | | |
| 29 Collectibles loss. . . . . . . . . . . . . . . . . . . | | | | | | | |
| 30 Net section 1231 loss. . . . . . . . . . . . . . . | | | | | | | |
| 31 Other losses . . . . . . . . . . . . . . . . . . . . . . | | | | | | | |
| 32 Research & experimental (R&E) expenses | | | | | | | |
| A SIC code: . . . . . . . . . . | | | | | | | |
| B SIC code: . . . . . . . . . . | | | | | | | |
| C SIC code: . . . . . . . . . . | | | | | | | |
| 33 Allocable rental expenses—depreciation, depletion, and amortization . . . . . . . . . . . . . . . | | | | | | | |
| 34 Allocable rental expenses—other than depreciation, depletion, and amortization . . . . . . | | | | | | | |
| 35 Allocable royalty and licensing expenses—depreciation, depletion, and amortization . . . . . . . . . . . . . . . . . . . . . . . . . | | | | | | | |
| 36 Allocable royalty and licensing expenses—other than depreciation, depletion, and amortization . . . . . . . . . . . . . . . | | | | | | | |
| 37 Depreciation not included on line 33 or 35 . . . . . | | | | | | | |
| 38 Charitable contributions. . . . . . . . . . . . . . | | | | | | | |
| 39 Interest expense specifically allocable under Regulations section 1.861-10(e) . . . . . . . . | | | | | | | |
| 40 Other interest expense specifically allocable under Regulations section 1.861-10T. . . . . . . . . | | | | | | | |
| 41 Other interest expense—business . . . . | | | | | | | |
| 42 Other interest expense—investment . . | | | | | | | |
| 43 Other interest expense—passive activity. . . . . . | | | | | | | |
| 44 Section 59(e)(2) expenditures, excluding R&E expenses on line 32 . . . . . . . . . . . . . . . . . | | | | | | | |
| 45 Foreign taxes not creditable but deductible. . . . . | | | | | | | |

**BAA**      PTPA0714 10/06/22      **Schedule K-3 (Form 1065) 2022**

PARTNER 5

Schedule K-3 (Form 1065) 2022 — Page **6**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| ARTESIA SPRINGS LLC | 22-3903040 | SERGIO GUSMAN | ***-**-4397 |

### Part II  Foreign Tax Credit Limitation *(continued)*

#### Section 2 — Deductions *(continued)*

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| **46** Section 986(c) loss . . . . . . . . . . . . . . . . . | | | | | | | |
| **47** Section 987 loss . . . . . . . . . . . . . . . . . . . . | | | | | | | |
| **48** Section 988 loss . . . . . . . . . . . . . . . . . . . . | | | | | | | |
| **49** Other allocable deductions (see instructions) . . . . . . . . . . . . . . . . . . . . . . . | | | | | | | |
| **50** Other apportioned share of deductions (see instructions) . . . . . . . . | | | | | | | |
| **51** Reserved for future use . . . . . . . . . . . . . | | | | | | | |
| **52** Reserved for future use . . . . . . . . . . . . . | | | | | | | |
| **53** Reserved for future use . . . . . . . . . . . . . | | | | | | | |
| **54** **Total deductions** (combine lines 25 through 53) . . . . . . . . . . . . . . . . . . . . . | 59,056. | | | | | | 59,056. |
| **55** **Net income (loss)** (subtract line 54 from line 24) . . . . . . . . . . . . . . . . . . . . | -326. | | | | | | -326. |

### Part III  Other Information for Preparation of Form 1116 or 1118

#### Section 1 — R&E Expenses Apportionment Factors

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___) (country code ___) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| **1** Gross receipts by SIC code | | | | | | | |
| **A** SIC code: | | | | | | | |
| **B** SIC code: | | | | | | | |
| **C** SIC code: | | | | | | | |
| **D** SIC code: | | | | | | | |
| **E** SIC code: | | | | | | | |
| **F** SIC code: | | | | | | | |

**2** Exclusive apportionment with respect to total R&E expenses entered on Part II, line 32. Enter the following.

**A** R&E expense with respect to activity performed in the United States

   **(i)** SIC code: ___ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **2A(i)**

   **(ii)** SIC code: ___ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **2A(ii)**

   **(iii)** SIC code: ___ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **2A(iii)**

**B** R&E expense with respect to activity performed outside the United States

   **(i)** SIC code: ___ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **2B(i)**

   **(ii)** SIC code: ___ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **2B(ii)**

   **(iii)** SIC code: ___ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **2B(iii)**

PARTNER 5

ARTESIA SPRINGS LLC
8130 INTERCHANGE PKWY
SAN ANTONIO, TX 78218
(210) 637-5554

February 20, 2023

Roberto Gusman
16403 Ledge Sage St
San Antonio, TX 78232

RE:
ARTESIA SPRINGS LLC
22-3903040
Schedule K-1 from Partnership's 2022 Return of Income

Dear Roberto Gusman:

Enclosed is your 2022 Schedule K-1 (Form 1065) Partner's Share of Income, Deductions, Credits, Etc. from ARTESIA SPRINGS LLC. This information reflects the amounts you need to complete your income tax return. The amounts shown are your distributive share of partnership tax items to be reported on your tax return, and may not correspond to actual distributions you have received during the year. This information is included in the Partnership's 2022 Federal Return of Partnership Income that was filed with the Internal Revenue Service.

Since this is your last year as a partner in the partnership, this will be the final Schedule K-1 (Form 1065) you will receive from the partnership.

If you have any questions concerning this information, please contact us immediately.

Sincerely,

ARTESIA SPRINGS LLC

Enclosure(s)

651121

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2022**

☒ Final K-1      ☐ Amended K-1      OMB No. 1545-0123

For calendar year 2022, or tax year

beginning ___ / ___ / 2022 ending ___ / ___ /

**Partner's Share of Income, Deductions, Credits, etc.**
See separate instructions.

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

## Part I   Information About the Partnership

**A** Partnership's employer identification number
22-3903040

**B** Partnership's name, address, city, state, and ZIP code

ARTESIA SPRINGS LLC
8130 INTERCHANGE PKWY
SAN ANTONIO, TX 78218

**C** IRS center where partnership filed return: E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

## Part II   Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
***-**-5349

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

ROBERTO GUSMAN
16403 LEDGE SAGE ST
SAN ANTONIO, TX 78232

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?   INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here. . . . . ☐

**J** Partner's share of profit, loss, and capital (see instructions):

|  | Beginning | Ending |
|---|---|---|
| Profit | 2.5 % | % |
| Loss | 2.5 % | % |
| Capital | 2.5 % | % |

Check if decrease is due to sale or exchange of partnership interest . . . . . . ☐

**K** Partner's share of liabilities:

|  | Beginning | Ending |
|---|---|---|
| Nonrecourse. . . . . . | $ 18,429. | $ 12,176. |
| Qualified nonrecourse financing. . . . . . . | $ | $ |
| Recourse. . . . . . . | $ | $ |

Check this box if item K includes liability amounts from lower-tier partnerships . . . . . . ☐

**L**          **Partner's Capital Account Analysis**

Beginning capital account . . . . . . . . . . $          71,662.
Capital contributed during the year . . . . . $
Current year net income (loss) . . . . . . . . $          -217.
Other increase (decrease) (attach explanation) . . $        -71,445.
                                                    SEE ATTACHED
Withdrawals and distributions . . . . . . . . $ (                    )
Ending capital account . . . . . . . . . . . $               0.

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes ☒ No   If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning . . . . . . . . . . . . . . . . . . . . . . . . $
Ending . . . . . . . . . . . . . . . . . . . . . . . . . $

| | Part III continued | |
|---|---|---|
| **1** Ordinary business income (loss) | -217. | **14** Self-employment earnings (loss) |
| **2** Net rental real estate income (loss) | | |
| **3** Other net rental income (loss) | | **15** Credits |
| **4a** Guaranteed payments for services | | |
| **4b** Guaranteed payments for capital | | **16** Schedule K-3 is attached if checked . . . . . . . . . . . . . . . ☒ |
| **4c** Total guaranteed payments | | **17** Alternative minimum tax (AMT) items |
| **5** Interest income | | A     -1,186. |
| | | B       -340. |
| **6a** Ordinary dividends | | |
| **6b** Qualified dividends | | **18** Tax-exempt income and nondeductible expenses |
| **6c** Dividend equivalents | | |
| **7** Royalties | | |
| **8** Net short-term capital gain (loss) | | **19** Distributions |
| **9a** Net long-term capital gain (loss) | | |
| **9b** Collectibles (28%) gain (loss) | | |
| **9c** Unrecaptured section 1250 gain | | **20** Other information |
| | | N*    STMT |
| **10** Net section 1231 gain (loss) | | Z*    STMT |
| **11** Other income (loss) | | |
| **12** Section 179 deduction | | **21** Foreign taxes paid or accrued |
| **13** Other deductions | | |

**22** ☐ More than one activity for at-risk purposes*
**23** ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**          www.irs.gov/Form1065          **Schedule K-1 (Form 1065) 2022**

PARTNER  6

PTPA0312L  07/28/22

ARTESIA SPRINGS LLC 22-3903040

**SUPPLEMENTAL INFORMATION**

SCHEDULE K-1 (FORM 1065) 2022                                                                                    PAGE 2

**ITEM L**
**PARTNER'S CAPITAL ACCOUNT ANALYSIS**
**OTHER INCREASE (DECREASE)**

**OTHER DECREASE**
TRANSFER OF CAPITAL .................................................................... $        71,445.
                                                              TOTAL $        71,445.

**BOX 20, CODE N**
**BUSINESS INTEREST EXPENSE**
**INCLUDED AS A DEDUCTION ON THE FOLLOWING LINE(S)**

BELOW IS DEDUCTIBLE BUSINESS INTEREST EXPENSE FOR INCLUSION
IN THE SEPARATE LOSS CLASS FOR COMPUTING ANY BASIS LIMITATION
(DEFINED IN SECTION 704(D), REGULATION SECTION 1.163(J)-6(H)).

SCHEDULE K-1, LINE 1................................................................. $         1,247.

PARTNER 6:  ROBERTO GUSMAN    ***-**-5349

**Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 20, Code Z)**

| Partnership's name: ARTESIA SPRINGS LLC | Partnership's EIN: 22-3903040 |
|---|---|
| Partner's name: ROBERTO GUSMAN | Partner's identifying number: ***-**-5349 |

| | ARTESIA SPRINGS LLC | | |
|---|---|---|---|
| | ☐ PTP | ☐ PTP | ☐ PTP |
| | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| **Partner's share of:** | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | -217. | | |
| Rental income (loss)......... | | | |
| Royalty income (loss)........ | | | |
| Section 1231 gain (loss)...... | | | |
| Other income (loss).......... | | | |
| Section 179 deduction........ | | | |
| Other deductions ............ | | | |
| **W-2 wages**................................ | 8,140. | | |
| **UBIA of qualified property**................ | 20,770. | | |
| **Qualified REIT dividends** | | | |

| | | | |
|---|---|---|---|
| | ☐ PTP | ☐ PTP | ☐ PTP |
| | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| **Partner's share of:** | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | | | |
| Rental income (loss)......... | | | |
| Royalty income (loss)........ | | | |
| Section 1231 gain (loss)...... | | | |
| Other income (loss).......... | | | |
| Section 179 deduction........ | | | |
| Other deductions ............ | | | |
| **W-2 wages**................................ | | | |
| **UBIA of qualified property**................ | | | |

PARTNER 6

**BAA For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**

PTPA1515 12/15/22          Statement A (Form 1065) (2022)

☐ Final K-3    ☐ Amended K-3

**Schedule K-3**
**(Form 1065)**

Department of the Treasury
Internal Revenue Service

**Partner's Share of Income, Deductions,**
**Credits, etc. — International**

For calendar year 2022, or tax year beginning _____ , ending _____
**See separate instructions.**

OMB No. 1545-0123

**2022**

| Information About the Partnership | Information About the Partner |
|---|---|
| **A** Partnership's employer identification number (EIN)<br>22-3903040 | **C** Partner's SSN or Taxpayer Identification Number (TIN)<br>(Do not use TIN of a disregarded entity. See instructions.)<br>***-**-5349 |
| **B** Partnership's name, address, city, state, and ZIP code<br><br>ARTESIA SPRINGS LLC<br>8130 INTERCHANGE PKWY<br>SAN ANTONIO, TX 78218 | **D** Name, address, city, state, and ZIP code for partner entered in C. See instructions.<br><br>ROBERTO GUSMAN<br>16403 LEDGE SAGE ST<br>SAN ANTONIO, TX 78232 |

**E** Check to indicate the parts of Schedule K-3 that apply.

|  |  | | Yes | No |
|---|---|---|---|---|
| 1 | Does Part I apply? If "Yes," complete and attach Part I | **1** | | X |
| 2 | Does Part II apply? If "Yes," complete and attach Part II | **2** | X | |
| 3 | Does Part III apply? If "Yes," complete and attach Part III | **3** | | X |
| 4 | Does Part IV apply? If "Yes," complete and attach Part IV | **4** | | X |
| 5 | Does Part V apply? If "Yes," complete and attach Part V | **5** | | X |
| 6 | Does Part VI apply? If "Yes," complete and attach Part VI | **6** | | X |
| 7 | Does Part VII apply? If "Yes," complete and attach Part VII | **7** | | X |
| 8 | Does Part VIII apply? If "Yes," complete and attach Part VIII | **8** | | X |
| 9 | Does Part IX apply? If "Yes," complete and attach Part IX | **9** | | X |
| 10 | Does Part X apply? If "Yes," complete and attach Part X | **10** | | X |
| 11 | Does Part XI apply? If "Yes," complete and attach Part XI | **11** | | X |
| 12 | Reserved for future use | **12** | | |
| 13 | Does Part XIII apply? If "Yes," complete and attach Part XIII | **13** | | X |

For IRS Use Only

BAA  **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**    www.irs.gov/Form1065    **Schedule K-3  (Form 1065) 2022**

PTPA0712   10/06/22

PARTNER  6

Schedule K-3 (Form 1065) 2022 **Page 2**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| ARTESIA SPRINGS LLC | 22-3903040 | ROBERTO GUSMAN | ***-**-5349 |

| **Part I** | **Partner's Share of Partnership's Other Current Year International Information** |
|---|---|

Check box(es) for additional specified attachments. See instructions.

- [ ] **1** Gain on personal property sale
- [ ] **2** Foreign oil and gas taxes
- [ ] **3** Splitter arrangements
- [ ] **4** Foreign tax translation
- [ ] **5** High-taxed income
- [ ] **6** Section 267A disallowed deduction
- [ ] **7** Form 8858 information
- [ ] **8** Form 5471 information
- [ ] **9** Other forms
- [ ] **10** Partner loan transactions
- [ ] **11** Dual consolidated loss
- [ ] **12** Form 8865 information
- [ ] **13** Other international items (attach description and statement)

| **Part II** | **Foreign Tax Credit Limitation** |
|---|---|

**Section 1 — Gross Income**

| | Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|---|
| **1** | Sales | | | | | | | |
| A | US | 39,100. | | | | | | 39,100. |
| B | | | | | | | | |
| C | | | | | | | | |
| **2** | Gross income from performance of services | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| **3** | Gross rental real estate income | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| **4** | Other gross rental income | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| **5** | Guaranteed payments. . . . . . . . . . . . | | | | | | | |
| **6** | Interest income | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| **7** | Ordinary dividends (exclude amount on line 8) | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |

**BAA  For Paperwork Reduction Act Notice, see instructions.**         PTPA0713   10/06/22         **Schedule K-3 (Form 1065) 2022**

PARTNER  6

Schedule K-3 (Form 1065) 2022

Page **3**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| ARTESIA SPRINGS LLC | 22-3903040 | ROBERTO GUSMAN | ***-**-5349 |

**Part II** | **Foreign Tax Credit Limitation** (continued)

**Section 1 — Gross Income** (continued)

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____ ) | | |
| **8** Qualified dividends | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **9** Reserved for future use . . . . . . . . . . | | | | | | | |
| **10** Royalties and license fees | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **11** Net short-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **12** Net long-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **13** Collectibles (28%) gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **14** Unrecaptured section 1250 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **15** Net section 1231 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

BAA

PTPA0713   10/06/22

Schedule K-3 (Form 1065) 2022

PARTNER 6

Schedule K-3 (Form 1065) 2022          Page **4**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| ARTESIA SPRINGS LLC | 22-3903040 | ROBERTO GUSMAN | ***-**-5349 |

| **Part II** | **Foreign Tax Credit Limitation** (continued) |

**Section 1 — Gross Income** (continued)

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___ ) | | |
| 16 Section 986(c) gain............. | | | | | | | |
| 17 Section 987 gain................ | | | | | | | |
| 18 Section 988 gain................ | | | | | | | |
| 19 Section 951(a) inclusions | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 20 Other income (see instructions) | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 21 Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 22 Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 23 Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 24 **Total gross income** (combine lines 1 through 23).................... | 39,100. | | | | | | 39,100. |
| A US | 39,100. | | | | | | 39,100. |
| B | | | | | | | |
| C | | | | | | | |

BAA         PTPA0713 10/06/22         **Schedule K-3 (Form 1065) 2022**

PARTNER 6

Schedule K-3 (Form 1065) 2022                                                     **Page 5**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| ARTESIA SPRINGS LLC | 22-3903040 | ROBERTO GUSMAN | \*\*\*-\*\*-5349 |

**Part II**   **Foreign Tax Credit Limitation** *(continued)*

**Section 2 — Deductions**

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| 25 Expenses allocable to sales income .. | 39,317. | | | | | | 39,317. |
| 26 Expenses allocable to gross income from performances of services........ | | | | | | | |
| 27 Net short-term capital loss .......... | | | | | | | |
| 28 Net long-term capital loss............ | | | | | | | |
| 29 Collectibles loss.................... | | | | | | | |
| 30 Net section 1231 loss................ | | | | | | | |
| 31 Other losses ....................... | | | | | | | |
| 32 Research & experimental (R&E) expenses | | | | | | | |
| A SIC code: .......... | | | | | | | |
| B SIC code: .......... | | | | | | | |
| C SIC code: .......... | | | | | | | |
| 33 Allocable rental expenses—depreciation, depletion, and amortization ............... | | | | | | | |
| 34 Allocable rental expenses—other than depreciation, depletion, and amortization ...... | | | | | | | |
| 35 Allocable royalty and licensing expenses—depreciation, depletion, and amortization............................ | | | | | | | |
| 36 Allocable royalty and licensing expenses—other than depreciation, depletion, and amortization ............... | | | | | | | |
| 37 Depreciation not included on line 33 or 35 ..... | | | | | | | |
| 38 Charitable contributions.............. | | | | | | | |
| 39 Interest expense specifically allocable under Regulations section 1.861-10(e) ........ | | | | | | | |
| 40 Other interest expense specifically allocable under Regulations section 1.861-10T. ........ | | | | | | | |
| 41 Other interest expense—business .... | | | | | | | |
| 42 Other interest expense—investment . | | | | | | | |
| 43 Other interest expense—passive activity....... | | | | | | | |
| 44 Section 59(e)(2) expenditures, excluding R&E expenses on line 32................. | | | | | | | |
| 45 Foreign taxes not creditable but deductible..... | | | | | | | |

**BAA**                                             PTPA0714  10/06/22                        **Schedule K-3 (Form 1065) 2022**

| Schedule K-3 (Form 1065) 2022 | | | | | | | Page **6** |
|---|---|---|---|---|---|---|---|

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| ARTESIA SPRINGS LLC | 22-3903040 | ROBERTO GUSMAN | ***-**-5349 |

**Part II**  **Foreign Tax Credit Limitation** *(continued)*

**Section 2 — Deductions** *(continued)*

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___) | | |
| 46 Section 986(c) loss . . . . . . . . . . . . . . . | | | | | | | |
| 47 Section 987 loss . . . . . . . . . . . . . . . . . | | | | | | | |
| 48 Section 988 loss . . . . . . . . . . . . . . . . . | | | | | | | |
| 49 Other allocable deductions (see instructions) . . . . . . . . . . . . . . . . . . . . | | | | | | | |
| 50 Other apportioned share of deductions (see instructions) . . . . . . . . | | | | | | | |
| 51 Reserved for future use . . . . . . . . . . . . | | | | | | | |
| 52 Reserved for future use . . . . . . . . . . . . | | | | | | | |
| 53 Reserved for future use . . . . . . . . . . . . | | | | | | | |
| 54 **Total deductions** (combine lines 25 through 53) . . . . . . . . . . . . . . . . . . . | 39,317. | | | | | | 39,317. |
| 55 **Net income (loss)** (subtract line 54 from line 24) . . . . . . . . . . . . . . . . . . . | -217. | | | | | | -217. |

**Part III**  **Other Information for Preparation of Form 1116 or 1118**

**Section 1 — R&E Expenses Apportionment Factors**

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___) (country code ___) | | |
| 1 Gross receipts by SIC code | | | | | | | |
| A SIC code: | | | | | | | |
| B SIC code: | | | | | | | |
| C SIC code: | | | | | | | |
| D SIC code: | | | | | | | |
| E SIC code: | | | | | | | |
| F SIC code: | | | | | | | |

2  Exclusive apportionment with respect to total R&E expenses entered on Part II, line 32. Enter the following.

A  R&E expense with respect to activity performed in the United States

| | |
|---|---|
| (i) SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2A(i) |
| (ii) SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2A(ii) |
| (iii) SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2A(iii) |

B  R&E expense with respect to activity performed outside the United States

| | |
|---|---|
| (i) SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2B(i) |
| (ii) SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2B(ii) |
| (iii) SIC code: _____ . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2B(iii) |

BAA                                   PTPA0714  10/06/22                                   Schedule K-3 (Form 1065) 2022

PARTNER 6

ARTESIA SPRINGS LLC
8130 INTERCHANGE PKWY
SAN ANTONIO, TX 78218
(210) 637-5554

February 20, 2023

Esther M Gusman
16403 Ledge Sage St
San Antonio, TX 78232

RE:
ARTESIA SPRINGS LLC
22-3903040
Schedule K-1 from Partnership's 2022 Return of Income

Dear Esther M Gusman:

Enclosed is your 2022 Schedule K-1 (Form 1065) Partner's Share of Income, Deductions, Credits, Etc. from ARTESIA SPRINGS LLC.  This information reflects the amounts you need to complete your income tax return.  The amounts shown are your distributive share of partnership tax items to be reported on your tax return, and may not correspond to actual distributions you have received during the year. This information is included in the Partnership's 2022 Federal Return of Partnership Income that was filed with the Internal Revenue Service.

If you have any questions concerning this information, please contact us immediately.

Sincerely,

ARTESIA SPRINGS LLC

Enclosure(s)

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2022**

651121

□ Final K-1    □ Amended K-1    OMB No. 1545-0123

For calendar year 2022, or tax year

beginning ___/___/ 2022  ending ___/___/___

**Partner's Share of Income, Deductions, Credits, etc.**
See separate instructions.

### Part I  Information About the Partnership

**A** Partnership's employer identification number
22-3903040

**B** Partnership's name, address, city, state, and ZIP code

ARTESIA SPRINGS LLC
8130 INTERCHANGE PKWY
SAN ANTONIO, TX 78218

**C** IRS center where partnership filed return: E-FILE

**D** □ Check if this is a publicly traded partnership (PTP)

### Part II  Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
***-**-6416

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

ESTHER M GUSMAN
16403 LEDGE SAGE ST
SAN ANTONIO, TX 78232

**G** □ General partner or LLC
member-manager
☒ Limited partner or other
LLC member

**H1** ☒ Domestic partner  □ Foreign partner

**H2** □ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____  Name _____

**I1** What type of entity is this partner?  INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here . . . . . □

**J** Partner's share of profit, loss, and capital (see instructions):

|  | Beginning | Ending |
|---|---|---|
| Profit | 2.5 % | 5 % |
| Loss | 2.5 % | 5 % |
| Capital | 2.5 % | 5 % |

Check if decrease is due to sale or exchange of partnership interest . . . . . . . □

**K** Partner's share of liabilities:

|  | Beginning | Ending |
|---|---|---|
| Nonrecourse . . . . . . $ | 18,429. | $ 24,402. |
| Qualified nonrecourse financing . . . . . . . $ | | $ |
| Recourse . . . . . . $ | | $ |

Check this box if item K includes liability amounts from lower-tier partnerships . . . . . . □

**L**  **Partner's Capital Account Analysis**

Beginning capital account . . . . . . . . . . $  71,657.
Capital contributed during the year . . . . . $
Current year net income (loss) . . . . . . . . $  -435.
Other increase (decrease) (attach explanation) . . $  71,445.
  SEE ATTACHED
Withdrawals and distributions . . . . . . . . $(  9,518.)
**Ending capital account** . . . . . . . . . . $  133,149.

**M** Did the partner contribute property with a built-in gain or (loss)?
□ Yes  ☒ No  If "Yes," attach statement. See instructions.

**N**  Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning . . . . . . . . . . . . . . . . . . . . . $
Ending . . . . . . . . . . . . . . . . . . . . . . . $

For IRS Use Only

### Part III  Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | | |
|---|---|---|
| **1** Ordinary business income (loss) | **14** Self-employment earnings (loss) | |
| -435. | | |
| **2** Net rental real estate income (loss) | | |
| **3** Other net rental income (loss) | **15** Credits | |
| **4a** Guaranteed payments for services | | |
| **4b** Guaranteed payments for capital | **16** Schedule K-3 is attached if checked . . . . . . . . . . ☒ | |
| **4c** Total guaranteed payments | **17** Alternative minimum tax (AMT) items | |
| | A  -2,376. | |
| **5** Interest income | | |
| | B  -681. | |
| **6a** Ordinary dividends | | |
| **6b** Qualified dividends | **18** Tax-exempt income and nondeductible expenses | |
| **6c** Dividend equivalents | | |
| **7** Royalties | | |
| **8** Net short-term capital gain (loss) | **19** Distributions | |
| **9a** Net long-term capital gain (loss) | A  9,518. | |
| **9b** Collectibles (28%) gain (loss) | **20** Other information | |
| **9c** Unrecaptured section 1250 gain | N*  STMT | |
| **10** Net section 1231 gain (loss) | Z*  STMT | |
| **11** Other income (loss) | | |
| **12** Section 179 deduction | **21** Foreign taxes paid or accrued | |
| **13** Other deductions | | |
| | **22** □ More than one activity for at-risk purposes* | |
| | **23** □ More than one activity for passive activity purposes* | |
| | *See attached statement for additional information. | |

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**    www.irs.gov/Form1065    **Schedule K-1 (Form 1065) 2022**

PTPA0312L  07/28/22

ARTESIA SPRINGS LLC 22-3903040

SCHEDULE K-1 (FORM 1065) 2022 **SUPPLEMENTAL INFORMATION** PAGE 2

**ITEM L**
**PARTNER'S CAPITAL ACCOUNT ANALYSIS**
**OTHER INCREASE (DECREASE)**

**OTHER INCREASE**
TRANSFER OF CAPITAL .................................................... $     71,445.
                                              TOTAL $     71,445.

**BOX 20, CODE N**
**BUSINESS INTEREST EXPENSE**
**INCLUDED AS A DEDUCTION ON THE FOLLOWING LINE(S)**

BELOW IS DEDUCTIBLE BUSINESS INTEREST EXPENSE FOR INCLUSION
IN THE SEPARATE LOSS CLASS FOR COMPUTING ANY BASIS LIMITATION
(DEFINED IN SECTION 704(D), REGULATION SECTION 1.163(J)-6(H)).

SCHEDULE K-1, LINE 1 ................................................. $      2,500.

PARTNER 7:  ESTHER M GUSMAN    ***-**-6416

SPSL1201L  07/06/22

**Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 20, Code Z)**

| Partnership's name: ARTESIA SPRINGS LLC | Partnership's EIN: 22-3903040 |
|---|---|
| Partner's name:      ESTHER M GUSMAN | Partner's identifying number: ***-**-6416 |

| Partner's share of: | ARTESIA SPRINGS LLC ☐ PTP ☐ Aggregated ☐ SSTB | ☐ PTP ☐ Aggregated ☐ SSTB | ☐ PTP ☐ Aggregated ☐ SSTB |
|---|---|---|---|
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | -435. | | |
| Rental income (loss)........... | | | |
| Royalty income (loss)......... | | | |
| Section 1231 gain (loss)....... | | | |
| Other income (loss)........... | | | |
| Section 179 deduction........ | | | |
| Other deductions............. | | | |
| **W-2 wages**................................ | 16,314. | | |
| **UBIA of qualified property**................. | 41,625. | | |
| **Qualified REIT dividends** | | | |

| Partner's share of: | ☐ PTP ☐ Aggregated ☐ SSTB | ☐ PTP ☐ Aggregated ☐ SSTB | ☐ PTP ☐ Aggregated ☐ SSTB |
|---|---|---|---|
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | | | |
| Rental income (loss)........... | | | |
| Royalty income (loss)......... | | | |
| Section 1231 gain (loss)....... | | | |
| Other income (loss)........... | | | |
| Section 179 deduction........ | | | |
| Other deductions............. | | | |
| **W-2 wages**................................ | | | |
| **UBIA of qualified property**................. | | | |

PARTNER 7

☐ Final K-3  ☐ Amended K-3

**Schedule K-3**
**(Form 1065)**

Department of the Treasury
Internal Revenue Service

**Partner's Share of Income, Deductions,**
**Credits, etc. — International**

For calendar year 2022, or tax year beginning _____ , ending _____

**See separate instructions.**

OMB No. 1545-0123

**2022**

| Information About the Partnership | Information About the Partner |
|---|---|
| **A** Partnership's employer identification number (EIN)<br>22-3903040 | **C** Partner's SSN or Taxpayer Identification Number (TIN)<br>(Do not use TIN of a disregarded entity. See instructions.)<br>***-**-6416 |
| **B** Partnership's name, address, city, state, and ZIP code<br><br>ARTESIA SPRINGS LLC<br>8130 INTERCHANGE PKWY<br>SAN ANTONIO, TX 78218 | **D** Name, address, city, state, and ZIP code for partner entered in C. See instructions.<br><br>ESTHER M GUSMAN<br>16403 LEDGE SAGE ST<br>SAN ANTONIO, TX 78232 |

**E** Check to indicate the parts of Schedule K-3 that apply.

| | | Yes | No |
|---|---|---|---|
| 1 Does Part I apply? If "Yes," complete and attach Part I. | 1 | | X |
| 2 Does Part II apply? If "Yes," complete and attach Part II. | 2 | X | |
| 3 Does Part III apply? If "Yes," complete and attach Part III | 3 | | X |
| 4 Does Part IV apply? If "Yes," complete and attach Part IV. | 4 | | X |
| 5 Does Part V apply? If "Yes," complete and attach Part V. | 5 | | X |
| 6 Does Part VI apply? If "Yes," complete and attach Part VI. | 6 | | X |
| 7 Does Part VII apply? If "Yes," complete and attach Part VII. | 7 | | X |
| 8 Does Part VIII apply? If "Yes," complete and attach Part VIII. | 8 | | X |
| 9 Does Part IX apply? If "Yes," complete and attach Part IX. | 9 | | X |
| 10 Does Part X apply? If "Yes," complete and attach Part X. | 10 | | X |
| 11 Does Part XI apply? If "Yes," complete and attach Part XI. | 11 | | X |
| 12 Reserved for future use | 12 | | |
| 13 Does Part XIII apply? If "Yes," complete and attach Part XIII. | 13 | | X |

For IRS Use Only

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**     www.irs.gov/Form1065     **Schedule K-3  (Form 1065) 2022**

PTPA0712   10/06/22

PARTNER 7

Schedule K-3 (Form 1065) 2022      Page **2**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| ARTESIA SPRINGS LLC | 22-3903040 | ESTHER M GUSMAN | \*\*\*-\*\*-6416 |

| **Part I** | **Partner's Share of Partnership's Other Current Year International Information** |
|---|---|

Check box(es) for additional specified attachments. See instructions.

- [ ] **1** Gain on personal property sale
- [ ] **2** Foreign oil and gas taxes
- [ ] **3** Splitter arrangements
- [ ] **4** Foreign tax translation
- [ ] **5** High-taxed income
- [ ] **6** Section 267A disallowed deduction
- [ ] **7** Form 8858 information
- [ ] **8** Form 5471 information
- [ ] **9** Other forms
- [ ] **10** Partner loan transactions
- [ ] **11** Dual consolidated loss
- [ ] **12** Form 8865 information
- [ ] **13** Other international items (attach description and statement)

| **Part II** | **Foreign Tax Credit Limitation** |
|---|---|

**Section 1 — Gross Income**

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| **1** Sales | | | | | | | |
| A   US | 78,360. | | | | | | 78,360. |
| B | | | | | | | |
| C | | | | | | | |
| **2** Gross income from performance of services | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **3** Gross rental real estate income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **4** Other gross rental income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **5** Guaranteed payments. . . . . . . . . . . . | | | | | | | |
| **6** Interest income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **7** Ordinary dividends (exclude amount on line 8) | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

**BAA For Paperwork Reduction Act Notice, see instructions.**      PTPA0713   10/06/22      **Schedule K-3 (Form 1065) 2022**

PARTNER 7

Schedule K-3 (Form 1065) 2022 | | Page **3**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| ARTESIA SPRINGS LLC | 22-3903040 | ESTHER M GUSMAN | ***-**-6416 |

| **Part II** | **Foreign Tax Credit Limitation** *(continued)* |

**Section 1 — Gross Income** *(continued)*

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| **8** Qualified dividends | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **9** Reserved for future use . . . . . . . . . . | | | | | | | |
| **10** Royalties and license fees | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **11** Net short-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **12** Net long-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **13** Collectibles (28%) gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **14** Unrecaptured section 1250 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **15** Net section 1231 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

BAA | PTPA0713 10/06/22 | Schedule K-3 (Form 1065) 2022

PARTNER 7

Schedule K-3 (Form 1065) 2022              Page **4**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| ARTESIA SPRINGS LLC | 22-3903040 | ESTHER M GUSMAN | ***-**-6416 |

| **Part II** | **Foreign Tax Credit Limitation** (continued) |
|---|---|

**Section 1 — Gross Income** (continued)

| Description | (a) U.S. source | Foreign Source (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___ ) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| 16 Section 986(c) gain | | | | | | | |
| 17 Section 987 gain | | | | | | | |
| 18 Section 988 gain | | | | | | | |
| 19 Section 951(a) inclusions | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 20 Other income (see instructions) | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 21 Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 22 Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 23 Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 24 Total gross income (combine lines 1 through 23) | 78,360. | | | | | | 78,360. |
| A US | 78,360. | | | | | | 78,360. |
| B | | | | | | | |
| C | | | | | | | |

BAA         PTPA0713   10/06/22         Schedule K-3 (Form 1065) 2022

Schedule K-3 (Form 1065) 2022 | Page 5

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| ARTESIA SPRINGS LLC | 22-3903040 | ESTHER M GUSMAN | ***-**-6416 |

**Part II** | **Foreign Tax Credit Limitation** (continued)

**Section 2 — Deductions**

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| 25 Expenses allocable to sales income . . | 78,795. | | | | | | 78,795. |
| 26 Expenses allocable to gross income from performances of services . . . . . . . | | | | | | | |
| 27 Net short-term capital loss . . . . . . . . . . | | | | | | | |
| 28 Net long-term capital loss . . . . . . . . . . . | | | | | | | |
| 29 Collectibles loss . . . . . . . . . . . . . . . . . . . | | | | | | | |
| 30 Net section 1231 loss . . . . . . . . . . . . . . . | | | | | | | |
| 31 Other losses . . . . . . . . . . . . . . . . . . . . . . . | | | | | | | |
| 32 Research & experimental (R&E) expenses | | | | | | | |
| A SIC code: . . . . . . . . . . | | | | | | | |
| B SIC code: . . . . . . . . . . | | | | | | | |
| C SIC code: . . . . . . . . . . | | | | | | | |
| 33 Allocable rental expenses—depreciation, depletion, and amortization . . . . . . . . . . . . . . | | | | | | | |
| 34 Allocable rental expenses—other than depreciation, depletion, and amortization . . . . . . | | | | | | | |
| 35 Allocable royalty and licensing expenses—depreciation, depletion, and amortization . . . . . . . . . . . . . . . . . . . . . . . | | | | | | | |
| 36 Allocable royalty and licensing expenses—other than depreciation, depletion, and amortization . . . . . . . . . . . . . . | | | | | | | |
| 37 Depreciation not included on line 33 or 35 . . . . . | | | | | | | |
| 38 Charitable contributions . . . . . . . . . . . . . . | | | | | | | |
| 39 Interest expense specifically allocable under Regulations section 1.861-10(e) . . . . . . . . | | | | | | | |
| 40 Other interest expense specifically allocable under Regulations section 1.861-10T . . . . . . . . . | | | | | | | |
| 41 Other interest expense—business . . . . | | | | | | | |
| 42 Other interest expense—investment . . | | | | | | | |
| 43 Other interest expense—passive activity . . . . . . | | | | | | | |
| 44 Section 59(e)(2) expenditures, excluding R&E expenses on line 32 . . . . . . . . . . . . . . . . . | | | | | | | |
| 45 Foreign taxes not creditable but deductible . . . . . | | | | | | | |

**BAA** | PTPA0714 10/06/22 | **Schedule K-3 (Form 1065) 2022**

PARTNER 7

Schedule K-3 (Form 1065) 2022          Page **6**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| ARTESIA SPRINGS LLC | 22-3903040 | ESTHER M GUSMAN | ***-**-6416 |

**Part II**    **Foreign Tax Credit Limitation** *(continued)*

**Section 2 — Deductions** *(continued)*

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____) | | |
| 46 Section 986(c) loss | | | | | | | |
| 47 Section 987 loss | | | | | | | |
| 48 Section 988 loss | | | | | | | |
| 49 Other allocable deductions (see instructions) | | | | | | | |
| 50 Other apportioned share of deductions (see instructions) | | | | | | | |
| 51 Reserved for future use | | | | | | | |
| 52 Reserved for future use | | | | | | | |
| 53 Reserved for future use | | | | | | | |
| 54 **Total deductions** (combine lines 25 through 53) | 78,795. | | | | | | 78,795. |
| 55 **Net income (loss)** (subtract line 54 from line 24) | -435. | | | | | | -435. |

**Part III**    **Other Information for Preparation of Form 1116 or 1118**

**Section 1 — R&E Expenses Apportionment Factors**

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____) (country code ____) | | |
| 1 Gross receipts by SIC code | | | | | | | |
| A SIC code: | | | | | | | |
| B SIC code: | | | | | | | |
| C SIC code: | | | | | | | |
| D SIC code: | | | | | | | |
| E SIC code: | | | | | | | |
| F SIC code: | | | | | | | |

**2**   Exclusive apportionment with respect to total R&E expenses entered on Part II, line 32. Enter the following.

A   R&E expense with respect to activity performed in the United States

   (i) SIC code: _____ ............................................................................................ **2A(i)**

   (ii) SIC code: _____ ........................................................................................... **2A(ii)**

   (iii) SIC code: _____ .......................................................................................... **2A(iii)**

B   R&E expense with respect to activity performed outside the United States

   (i) SIC code: _____ ............................................................................................ **2B(i)**

   (ii) SIC code: _____ ........................................................................................... **2B(ii)**

   (iii) SIC code: _____ .......................................................................................... **2B(iii)**

PARTNER 7

ARTESIA SPRINGS LLC
8130 INTERCHANGE PKWY
SAN ANTONIO, TX 78218
(210) 637-5554

February 20, 2023

Christine Gusman
14222 Wetmore Bend
San Antonio, TX 78247

RE:
ARTESIA SPRINGS LLC
22-3903040
Schedule K-1 from Partnership's 2022 Return of Income

Dear Christine Gusman:

Enclosed is your 2022 Schedule K-1 (Form 1065) Partner's Share of Income, Deductions, Credits, Etc. from ARTESIA SPRINGS LLC.  This information reflects the amounts you need to complete your income tax return.  The amounts shown are your distributive share of partnership tax items to be reported on your tax return, and may not correspond to actual distributions you have received during the year. This information is included in the Partnership's 2022 Federal Return of Partnership Income that was filed with the Internal Revenue Service.

If you have any questions concerning this information, please contact us immediately.

Sincerely,

ARTESIA SPRINGS LLC

Enclosure(s)

651121

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2022**

For calendar year 2022, or tax year

beginning ___ / ___ / 2022  ending ___ / ___ / ___

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

**Partner's Share of Income, Deductions, Credits, etc.**
See separate instructions.

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| | | | |
|---|---|---|---|
| **1** | Ordinary business income (loss)  −326. | **14** | Self-employment earnings (loss) |
| **2** | Net rental real estate income (loss) | | |
| **3** | Other net rental income (loss) | **15** | Credits |
| **4a** | Guaranteed payments for services | | |
| **4b** | Guaranteed payments for capital | **16** | Schedule K-3 is attached if checked . . . . . . . ☒ |
| **4c** | Total guaranteed payments | **17** | Alternative minimum tax (AMT) items |
| **5** | Interest income | A | −1,781. |
| | | B | −510. |
| **6a** | Ordinary dividends | | |
| **6b** | Qualified dividends | **18** | Tax-exempt income and nondeductible expenses |
| **6c** | Dividend equivalents | | |
| **7** | Royalties | | |
| **8** | Net short-term capital gain (loss) | | |
| | | **19** | Distributions |
| **9a** | Net long-term capital gain (loss) | | |
| **9b** | Collectibles (28%) gain (loss) | | |
| **9c** | Unrecaptured section 1250 gain | **20** | Other information |
| | | N* | STMT |
| **10** | Net section 1231 gain (loss) | Z* | STMT |
| **11** | Other income (loss) | | |
| **12** | Section 179 deduction | **21** | Foreign taxes paid or accrued |
| **13** | Other deductions | | |

## Part I   Information About the Partnership

**A** Partnership's employer identification number
22-3903040

**B** Partnership's name, address, city, state, and ZIP code

ARTESIA SPRINGS LLC
8130 INTERCHANGE PKWY
SAN ANTONIO, TX 78218

**C** IRS center where partnership filed return: E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

## Part II   Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
***-**-3530

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

CHRISTINE GUSMAN
14222 WETMORE BEND
SAN ANTONIO, TX 78247

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____  Name _____

**I1** What type of entity is this partner?  INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here . . . . . ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | **Beginning** | **Ending** |
|---|---|---|
| Profit | 2.5 % | 2.5 % |
| Loss | 2.5 % | 2.5 % |
| Capital | 2.5 % | 2.5 % |

Check if decrease is due to sale or exchange of partnership interest . . . . . . . ☐

**K** Partner's share of liabilities:

| | **Beginning** | **Ending** |
|---|---|---|
| Nonrecourse . . . . . . | $ 18,429. | $ 18,289. |
| Qualified nonrecourse financing . . . . . . . | $ | $ |
| Recourse . . . . . . . | $ | $ |

Check this box if item K includes liability amounts from lower-tier partnerships . . . . . . ☐

**L**     **Partner's Capital Account Analysis**

Beginning capital account . . . . . . . . . . $ 2,159.
Capital contributed during the year . . . . . $
Current year net income (loss) . . . . . . . . $ −326.
Other increase (decrease) (attach explanation) . $
Withdrawals and distributions . . . . . . . . $(_____)
Ending capital account . . . . . . . . . . . $ 1,833.

**M** Did the partner contribute property with a built-in gain or (loss)?
☐ Yes    ☒ No    If "Yes," attach statement. See instructions.

**N**    Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning . . . . . . . . . . . . . . . . . . . . . . . $
Ending . . . . . . . . . . . . . . . . . . . . . . . . $

**22** ☐ More than one activity for at-risk purposes*
**23** ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**    www.irs.gov/Form1065    **Schedule K-1 (Form 1065) 2022**

PARTNER  8

PTPA0312L   07/28/22

ARTESIA SPRINGS LLC 22-3903040

**SUPPLEMENTAL INFORMATION**

SCHEDULE K-1 (FORM 1065) 2022                                                    PAGE   2

**BOX 20, CODE N**
**BUSINESS INTEREST EXPENSE**
**INCLUDED AS A DEDUCTION ON THE FOLLOWING LINE(S)**

BELOW IS DEDUCTIBLE BUSINESS INTEREST EXPENSE FOR INCLUSION
IN THE SEPARATE LOSS CLASS FOR COMPUTING ANY BASIS LIMITATION
(DEFINED IN SECTION 704(D), REGULATION SECTION 1.163(J)-6(H)).

SCHEDULE K-1, LINE 1.................................................................  $      1,874.

PARTNER 8:  CHRISTINE GUSMAN   ***-**-3530

SPSL1201L  07/06/22

**Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 20, Code Z)**

| Partnership's name: ARTESIA SPRINGS LLC | Partnership's EIN: 22-3903040 |
|---|---|
| Partner's name:   CHRISTINE GUSMAN | Partner's identifying number: ***-**-3530 |

|  | ARTESIA SPRINGS LLC | | |
|---|---|---|---|
|  | ☐ PTP | ☐ PTP | ☐ PTP |
|  | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
|  | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **Partner's share of:** | | | |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | -326. | | |
| Rental income (loss) . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . | | | |
| Other income (loss) . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 12,227. | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . | 31,197. | | |
| **Qualified REIT dividends** | | | |

|  | | | |
|---|---|---|---|
|  | ☐ PTP | ☐ PTP | ☐ PTP |
|  | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
|  | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **Partner's share of:** | | | |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | | | |
| Rental income (loss) . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . | | | |
| Other income (loss) . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . | | | |

PARTNER  8

☐ Final K-3    ☐ Amended K-3

| Schedule K-3<br>(Form 1065) | Partner's Share of Income, Deductions,<br>Credits, etc. — International | OMB No. 1545-0123 |
|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | For calendar year 2022, or tax year beginning _____ , ending _____<br>**See separate instructions.** | **2022** |

| **Information About the Partnership** | **Information About the Partner** |
|---|---|
| **A** Partnership's employer identification number (EIN)<br>22-3903040 | **C** Partner's SSN or Taxpayer Identification Number (TIN)<br>(Do not use TIN of a disregarded entity. See instructions.)<br>***-**-3530 |
| **B** Partnership's name, address, city, state, and ZIP code<br><br>ARTESIA SPRINGS LLC<br>8130 INTERCHANGE PKWY<br>SAN ANTONIO, TX 78218 | **D** Name, address, city, state, and ZIP code for partner entered in C. See instructions.<br><br>CHRISTINE GUSMAN<br>14222 WETMORE BEND<br>SAN ANTONIO, TX 78247 |

**E** Check to indicate the parts of Schedule K-3 that apply.

| | | Yes | No |
|---|---|---|---|
| 1 | Does Part I apply? If "Yes," complete and attach Part I. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **1** | | X |
| 2 | Does Part II apply? If "Yes," complete and attach Part II. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **2** | X | |
| 3 | Does Part III apply? If "Yes," complete and attach Part III . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **3** | | X |
| 4 | Does Part IV apply? If "Yes," complete and attach Part IV. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **4** | | X |
| 5 | Does Part V apply? If "Yes," complete and attach Part V . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **5** | | X |
| 6 | Does Part VI apply? If "Yes," complete and attach Part VI. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **6** | | X |
| 7 | Does Part VII apply? If "Yes," complete and attach Part VII. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **7** | | X |
| 8 | Does Part VIII apply? If "Yes," complete and attach Part VIII. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **8** | | X |
| 9 | Does Part IX apply? If "Yes," complete and attach Part IX . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **9** | | X |
| 10 | Does Part X apply? If "Yes," complete and attach Part X . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **10** | | X |
| 11 | Does Part XI apply? If "Yes," complete and attach Part XI . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **11** | | X |
| 12 | Reserved for future use . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **12** | | |
| 13 | Does Part XIII apply? If "Yes," complete and attach Part XIII. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **13** | | X |

For IRS Use Only

**BAA For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**    www.irs.gov/Form1065    **Schedule K-3 (Form 1065) 2022**

PARTNER 8

Schedule K-3 (Form 1065) 2022        **Page 2**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| ARTESIA SPRINGS LLC | 22-3903040 | CHRISTINE GUSMAN | ***-**-3530 |

| **Part I** | **Partner's Share of Partnership's Other Current Year International Information** |
|---|---|

Check box(es) for additional specified attachments. See instructions.

- [ ] **1** Gain on personal property sale
- [ ] **2** Foreign oil and gas taxes
- [ ] **3** Splitter arrangements
- [ ] **4** Foreign tax translation
- [ ] **5** High-taxed income
- [ ] **6** Section 267A disallowed deduction
- [ ] **7** Form 8858 information
- [ ] **8** Form 5471 information
- [ ] **9** Other forms
- [ ] **10** Partner loan transactions
- [ ] **11** Dual consolidated loss
- [ ] **12** Form 8865 information
- [ ] **13** Other international items (attach description and statement)

| **Part II** | **Foreign Tax Credit Limitation** |
|---|---|

**Section 1 — Gross Income**

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code _____ ) | | |
| **1** Sales | | | | | | | |
| A US | 58,730. | | | | | | 58,730. |
| B | | | | | | | |
| C | | | | | | | |
| **2** Gross income from performance of services | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **3** Gross rental real estate income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **4** Other gross rental income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **5** Guaranteed payments. . . . . . . . . . . . | | | | | | | |
| **6** Interest income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **7** Ordinary dividends (exclude amount on line 8) | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

**BAA  For Paperwork Reduction Act Notice, see instructions.**     PTPA0713   10/06/22     **Schedule K-3 (Form 1065) 2022**

PARTNER  8

Schedule K-3 (Form 1065) 2022            Page **3**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| ARTESIA SPRINGS LLC | 22-3903040 | CHRISTINE GUSMAN | \*\*\*-\*\*-3530 |

**Part II**    **Foreign Tax Credit Limitation** *(continued)*

**Section 1 — Gross Income** *(continued)*

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____ ) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| **8** Qualified dividends | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **9** Reserved for future use . . . . . . . . . . | | | | | | | |
| **10** Royalties and license fees | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **11** Net short-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **12** Net long-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **13** Collectibles (28%) gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **14** Unrecaptured section 1250 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **15** Net section 1231 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

**BAA**      PTPA0713   10/06/22      **Schedule K-3 (Form 1065) 2022**

PARTNER 8

Schedule K-3 (Form 1065) 2022           Page **4**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| ARTESIA SPRINGS LLC | 22-3903040 | CHRISTINE GUSMAN | ***-**-3530 |

**Part II**   **Foreign Tax Credit Limitation** (continued)

**Section 1 — Gross Income** (continued)

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___ ) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| 16   Section 986(c) gain............ | | | | | | | |
| 17   Section 987 gain............. | | | | | | | |
| 18   Section 988 gain............. | | | | | | | |
| 19   Section 951(a) inclusions | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 20   Other income (see instructions) | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 21   Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 22   Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 23   Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| 24   **Total gross income** (combine lines 1 through 23).................. | 58,730. | | | | | | 58,730. |
| A   US | 58,730. | | | | | | 58,730. |
| B | | | | | | | |
| C | | | | | | | |

BAA        PTPA0713   10/06/22        **Schedule K-3 (Form 1065) 2022**

PARTNER 8

Schedule K-3 (Form 1065) 2022          Page **5**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| ARTESIA SPRINGS LLC | 22-3903040 | CHRISTINE GUSMAN | ***-**-3530 |

| **Part II** | **Foreign Tax Credit Limitation** *(continued)* |
|---|---|

**Section 2 — Deductions**

| | | | Foreign Source | | | | |
|---|---|---|---|---|---|---|---|
| **Description** | **(a)** U.S. source | **(b)** Foreign branch category income | **(c)** Passive category income | **(d)** General category income | **(e)** Other (category code _____) | **(f)** Sourced by partner | **(g)** Total |
| 25 Expenses allocable to sales income . . | 59,056. | | | | | | 59,056. |
| 26 Expenses allocable to gross income from performances of services. . . . . . . | | | | | | | |
| 27 Net short-term capital loss . . . . . . . . . . | | | | | | | |
| 28 Net long-term capital loss . . . . . . . . . . . | | | | | | | |
| 29 Collectibles loss . . . . . . . . . . . . . . . . . . . | | | | | | | |
| 30 Net section 1231 loss . . . . . . . . . . . . . . . | | | | | | | |
| 31 Other losses . . . . . . . . . . . . . . . . . . . . . . | | | | | | | |
| 32 Research & experimental (R&E) expenses | | | | | | | |
| A SIC code: . . . . . . . . . . | | | | | | | |
| B SIC code: . . . . . . . . . . | | | | | | | |
| C SIC code: . . . . . . . . . . | | | | | | | |
| 33 Allocable rental expenses—depreciation, depletion, and amortization . . . . . . . . . . . . . . | | | | | | | |
| 34 Allocable rental expenses—other than depreciation, depletion, and amortization . . . . . . | | | | | | | |
| 35 Allocable royalty and licensing expenses—depreciation, depletion, and amortization . . . . . . . . . . . . . . . . . . . . . . . . | | | | | | | |
| 36 Allocable royalty and licensing expenses—other than depreciation, depletion, and amortization . . . . . . . . . . . . . . . | | | | | | | |
| 37 Depreciation not included on line 33 or 35 . . . . . | | | | | | | |
| 38 Charitable contributions . . . . . . . . . . . . . . | | | | | | | |
| 39 Interest expense specifically allocable under Regulations section 1.861-10(e) . . . . . . . . | | | | | | | |
| 40 Other interest expense specifically allocable under Regulations section 1.861-10T. . . . . . . . . | | | | | | | |
| 41 Other interest expense—business . . . . | | | | | | | |
| 42 Other interest expense—investment . . | | | | | | | |
| 43 Other interest expense—passive activity. . . . . . | | | | | | | |
| 44 Section 59(e)(2) expenditures, excluding R&E expenses on line 32 . . . . . . . . . . . . . . . . . | | | | | | | |
| 45 Foreign taxes not creditable but deductible. . . . . | | | | | | | |

**BAA**         PTPA0714  10/06/22         **Schedule K-3 (Form 1065) 2022**

PARTNER 8

Schedule K-3 (Form 1065) 2022       **Page 6**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| ARTESIA SPRINGS LLC | 22-3903040 | CHRISTINE GUSMAN | \*\*\*-\*\*-3530 |

### Part II   Foreign Tax Credit Limitation *(continued)*

**Section 2 — Deductions** *(continued)*

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | | | Foreign Source | | | |
| 46 Section 986(c) loss | | | | | | | |
| 47 Section 987 loss | | | | | | | |
| 48 Section 988 loss | | | | | | | |
| 49 Other allocable deductions (see instructions) | | | | | | | |
| 50 Other apportioned share of deductions (see instructions) | | | | | | | |
| 51 Reserved for future use | | | | | | | |
| 52 Reserved for future use | | | | | | | |
| 53 Reserved for future use | | | | | | | |
| 54 **Total deductions** (combine lines 25 through 53) | 59,056. | | | | | | 59,056. |
| 55 **Net income (loss)** (subtract line 54 from line 24) | -326. | | | | | | -326. |

### Part III   Other Information for Preparation of Form 1116 or 1118

**Section 1 — R&E Expenses Apportionment Factors**

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ____) (country code ____) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | | | Foreign Source | | | |
| 1 Gross receipts by SIC code | | | | | | | |
| A SIC code: | | | | | | | |
| B SIC code: | | | | | | | |
| C SIC code: | | | | | | | |
| D SIC code: | | | | | | | |
| E SIC code: | | | | | | | |
| F SIC code: | | | | | | | |

**2** Exclusive apportionment with respect to total R&E expenses entered on Part II, line 32. Enter the following.

**A** R&E expense with respect to activity performed in the United States

  **(i)** SIC code: _____ .................................................................................................... | 2A(i)

  **(ii)** SIC code: _____ .................................................................................................... | 2A(ii)

  **(iii)** SIC code: _____ .................................................................................................... | 2A(iii)

**B** R&E expense with respect to activity performed outside the United States

  **(i)** SIC code: _____ .................................................................................................... | 2B(i)

  **(ii)** SIC code: _____ .................................................................................................... | 2B(ii)

  **(iii)** SIC code: _____ .................................................................................................... | 2B(iii)

BAA     PTPA0714   10/06/22      **Schedule K-3 (Form 1065) 2022**

PARTNER 8

ARTESIA SPRINGS LLC
8130 INTERCHANGE PKWY
SAN ANTONIO, TX 78218
(210) 637-5554

February 20, 2023

Stephen Schueler
6804 Stonington Rd
Cincinnati, OH 45230

RE:
ARTESIA SPRINGS LLC
22-3903040
Schedule K-1 from Partnership's 2022 Return of Income

Dear Stephen Schueler:

Enclosed is your 2022 Schedule K-1 (Form 1065) Partner's Share of Income, Deductions, Credits, Etc. from ARTESIA SPRINGS LLC.  This information reflects the amounts you need to complete your income tax return.  The amounts shown are your distributive share of partnership tax items to be reported on your tax return, and may not correspond to actual distributions you have received during the year. This information is included in the Partnership's 2022 Federal Return of Partnership Income that was filed with the Internal Revenue Service.

If you have any questions concerning this information, please contact us immediately.

Sincerely,

ARTESIA SPRINGS LLC

Enclosure(s)

651121

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2022**

For calendar year 2022, or tax year

| | | |
|---|---|---|
| beginning | / / 2022 | ending / / |

☐ Final K-1   ☐ Amended K-1        OMB No. 1545-0123

**Partner's Share of Income, Deductions, Credits, etc.**
See separate instructions.

### Part I  Information About the Partnership

**A** Partnership's employer identification number
22-3903040

**B** Partnership's name, address, city, state, and ZIP code

ARTESIA SPRINGS LLC
8130 INTERCHANGE PKWY
SAN ANTONIO, TX 78218

**C** IRS center where partnership filed return: E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II  Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
***-**-5033

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

STEPHEN SCHUELER
6804 STONINGTON RD
CINCINNATI, OH 45230

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?  INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here . . . . . ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 2 % | 2 % |
| Loss | 2 % | 2 % |
| Capital | 2 % | 2 % |

Check if decrease is due to sale or exchange of partnership interest . . . . . . . ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse . . . . . . $ | 14,743. | $ 14,631. |
| Qualified nonrecourse financing . . . . . . . $ | | $ |
| Recourse . . . . . . $ | | $ |

Check this box if item K includes liability amounts from lower-tier partnerships . . . . . . ☐

**L**        **Partner's Capital Account Analysis**

| | |
|---|---|
| Beginning capital account . . . . . . . . . . $ | 4,821. |
| Capital contributed during the year . . . . . $ | |
| Current year net income (loss) . . . . . . . $ | -261. |
| Other increase (decrease) (attach explanation) . $ | |
| Withdrawals and distributions . . . . . . . . $( | ) |
| Ending capital account . . . . . . . . . . $ | 4,560. |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes  ☒ No   If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning . . . . . . . . . . . . . . . . . . . . . $
Ending . . . . . . . . . . . . . . . . . . . . . . $

### Part III  Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | | | |
|---|---|---|---|
| **1** Ordinary business income (loss) | -261. | **14** Self-employment earnings (loss) | |
| **2** Net rental real estate income (loss) | | | |
| **3** Other net rental income (loss) | | **15** Credits | |
| **4a** Guaranteed payments for services | | | |
| **4b** Guaranteed payments for capital | | **16** Schedule K-3 is attached if checked . . . . . . . . . . . . . . ☒ | |
| **4c** Total guaranteed payments | | **17** Alternative minimum tax (AMT) items | |
| **5** Interest income | | A | -1,425. |
| **6a** Ordinary dividends | | B | -408. |
| **6b** Qualified dividends | | **18** Tax-exempt income and nondeductible expenses | |
| **6c** Dividend equivalents | | | |
| **7** Royalties | | | |
| **8** Net short-term capital gain (loss) | | **19** Distributions | |
| **9a** Net long-term capital gain (loss) | | | |
| **9b** Collectibles (28%) gain (loss) | | **20** Other information | |
| **9c** Unrecaptured section 1250 gain | | N* STMT | |
| **10** Net section 1231 gain (loss) | | Z* STMT | |
| **11** Other income (loss) | | | |
| **12** Section 179 deduction | | **21** Foreign taxes paid or accrued | |
| **13** Other deductions | | | |

**22** ☐ More than one activity for at-risk purposes*
**23** ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

*For IRS Use Only*

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**        www.irs.gov/Form1065        **Schedule K-1 (Form 1065) 2022**

PARTNER 9

PTPA0312L  07/28/22

ARTESIA SPRINGS LLC 22-3903040

SCHEDULE K-1 (FORM 1065) 2022    **SUPPLEMENTAL INFORMATION**    PAGE 2

**BOX 20, CODE N**
**BUSINESS INTEREST EXPENSE**
**INCLUDED AS A DEDUCTION ON THE FOLLOWING LINE(S)**

BELOW IS DEDUCTIBLE BUSINESS INTEREST EXPENSE FOR INCLUSION
IN THE SEPARATE LOSS CLASS FOR COMPUTING ANY BASIS LIMITATION
(DEFINED IN SECTION 704(D), REGULATION SECTION 1.163(J)-6(H)).

SCHEDULE K-1, LINE 1.................................................................. $        1,499.

PARTNER 9:  STEPHEN SCHUELER   ***-**-5033

SPSL1201L  07/06/22

**Statement A—QBI Pass-through Entity Reporting (Schedule K-1, Box 20, Code Z)**

| Partnership's name: ARTESIA SPRINGS LLC | Partnership's EIN: 22-3903040 |
|---|---|
| Partner's name:  STEPHEN SCHUELER | Partner's identifying number: ***-**-5033 |

| | ARTESIA SPRINGS LLC | | |
|---|---|---|---|
| | ☐ PTP | ☐ PTP | ☐ PTP |
| | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **Partner's share of:** | | | |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | -261. | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 9,782. | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . | 24,958. | | |
| **Qualified REIT dividends** | | | |

| | | | |
|---|---|---|---|
| | ☐ PTP | ☐ PTP | ☐ PTP |
| | ☐ Aggregated | ☐ Aggregated | ☐ Aggregated |
| | ☐ SSTB | ☐ SSTB | ☐ SSTB |
| **Partner's share of:** | | | |
| **QBI or qualified PTP items subject to partner-specific determinations:** | | | |
| Ordinary business income (loss) | | | |
| Rental income (loss) . . . . . . . . . . | | | |
| Royalty income (loss) . . . . . . . . . | | | |
| Section 1231 gain (loss) . . . . . . . | | | |
| Other income (loss) . . . . . . . . . . . | | | |
| Section 179 deduction . . . . . . . . | | | |
| Other deductions . . . . . . . . . . . . | | | |
| **W-2 wages** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| **UBIA of qualified property** . . . . . . . . . . . . . . . . | | | |

PARTNER  9
**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**          PTPA1515   12/15/22          **Statement A (Form 1065) (2022)**

☐ Final K-3    ☐ Amended K-3

**Schedule K-3**
**(Form 1065)**

Department of the Treasury
Internal Revenue Service

**Partner's Share of Income, Deductions,**
**Credits, etc. — International**

For calendar year 2022, or tax year beginning _____ , ending _____

**See separate instructions.**

OMB No. 1545-0123

**2022**

| **Information About the Partnership** | **Information About the Partner** |
|---|---|
| **A** Partnership's employer identification number (EIN)<br>22-3903040 | **C** Partner's SSN or Taxpayer Identification Number (TIN)<br>(Do not use TIN of a disregarded entity. See instructions.)<br>***-**-5033 |
| **B** Partnership's name, address, city, state, and ZIP code<br><br>ARTESIA SPRINGS LLC<br>8130 INTERCHANGE PKWY<br>SAN ANTONIO, TX 78218 | **D** Name, address, city, state, and ZIP code for partner entered in C. See instructions.<br><br>STEPHEN SCHUELER<br>6804 STONINGTON RD<br>CINCINNATI, OH 45230 |

**E** Check to indicate the parts of Schedule K-3 that apply.

| | | Yes | No |
|---|---|:---:|:---:|
| 1 | Does Part I apply? If "Yes," complete and attach Part I | **1** | | X |
| 2 | Does Part II apply? If "Yes," complete and attach Part II | **2** | X | |
| 3 | Does Part III apply? If "Yes," complete and attach Part III | **3** | | X |
| 4 | Does Part IV apply? If "Yes," complete and attach Part IV | **4** | | X |
| 5 | Does Part V apply? If "Yes," complete and attach Part V | **5** | | X |
| 6 | Does Part VI apply? If "Yes," complete and attach Part VI | **6** | | X |
| 7 | Does Part VII apply? If "Yes," complete and attach Part VII | **7** | | X |
| 8 | Does Part VIII apply? If "Yes," complete and attach Part VIII | **8** | | X |
| 9 | Does Part IX apply? If "Yes," complete and attach Part IX | **9** | | X |
| 10 | Does Part X apply? If "Yes," complete and attach Part X | **10** | | X |
| 11 | Does Part XI apply? If "Yes," complete and attach Part XI | **11** | | X |
| 12 | Reserved for future use | **12** | | |
| 13 | Does Part XIII apply? If "Yes," complete and attach Part XIII | **13** | | X |

F
o
r

I
R
S

U
s
e

O
n
l
y

BAA **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**    www.irs.gov/Form1065    **Schedule K-3 (Form 1065) 2022**

PTPA0712    10/06/22

Schedule K-3 (Form 1065) 2022                                                                    Page **2**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| ARTESIA SPRINGS LLC | 22-3903040 | STEPHEN SCHUELER | ***-**-5033 |

| **Part I** | **Partner's Share of Partnership's Other Current Year International Information** |
|---|---|

Check box(es) for additional specified attachments. See instructions.

- [ ] **1** Gain on personal property sale
- [ ] **2** Foreign oil and gas taxes
- [ ] **3** Splitter arrangements
- [ ] **4** Foreign tax translation
- [ ] **5** High-taxed income
- [ ] **6** Section 267A disallowed deduction
- [ ] **7** Form 8858 information
- [ ] **8** Form 5471 information
- [ ] **9** Other forms
- [ ] **10** Partner loan transactions
- [ ] **11** Dual consolidated loss
- [ ] **12** Form 8865 information
- [ ] **13** Other international items (attach description and statement)

| **Part II** | **Foreign Tax Credit Limitation** |
|---|---|

**Section 1 — Gross Income**

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code _____) | | |
| **1** Sales | | | | | | | |
| A US | 46,984. | | | | | | 46,984. |
| B | | | | | | | |
| C | | | | | | | |
| **2** Gross income from performance of services | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **3** Gross rental real estate income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **4** Other gross rental income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **5** Guaranteed payments............ | | | | | | | |
| **6** Interest income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **7** Ordinary dividends (exclude amount on line 8) | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

**BAA For Paperwork Reduction Act Notice, see instructions.**          PTPA0713   10/06/22                    **Schedule K-3 (Form 1065) 2022**

Schedule K-3 (Form 1065) 2022

Page **3**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| ARTESIA SPRINGS LLC | 22-3903040 | STEPHEN SCHUELER | ***-**-5033 |

**Part II    Foreign Tax Credit Limitation** *(continued)*

**Section 1 — Gross Income** *(continued)*

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code____) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| **8** Qualified dividends | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **9** Reserved for future use . . . . . . . . . . | | | | | | | |
| **10** Royalties and license fees | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **11** Net short-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **12** Net long-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **13** Collectibles (28%) gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **14** Unrecaptured section 1250 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **15** Net section 1231 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

**BAA**                PTPA0713   10/06/22                **Schedule K-3 (Form 1065) 2022**

PARTNER  9

Schedule K-3 (Form 1065) 2022      Page **4**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| ARTESIA SPRINGS LLC | 22-3903040 | STEPHEN SCHUELER | ***-**-5033 |

**Part II**   **Foreign Tax Credit Limitation** (continued)

**Section 1 — Gross Income** (continued)

| | Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|---|
| | | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___ ) | | |
| 16 | Section 986(c) gain............... | | | | | | | |
| 17 | Section 987 gain................. | | | | | | | |
| 18 | Section 988 gain................. | | | | | | | |
| 19 | Section 951(a) inclusions | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| 20 | Other income (see instructions) | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| 21 | Reserved for future use | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| 22 | Reserved for future use | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| 23 | Reserved for future use | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| 24 | **Total gross income** (combine lines 1 through 23)................... | 46,984. | | | | | | 46,984. |
| A | US | 46,984. | | | | | | 46,984. |
| B | | | | | | | | |
| C | | | | | | | | |

BAA      PTPA0713  10/06/22      Schedule K-3 (Form 1065) 2022

Schedule K-3 (Form 1065) 2022 | Page **5**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| ARTESIA SPRINGS LLC | 22-3903040 | STEPHEN SCHUELER | ***-**-5033 |

| **Part II** | **Foreign Tax Credit Limitation** *(continued)* |
|---|---|

**Section 2 — Deductions**

| | | | Foreign Source | | | | |
|---|---|---|---|---|---|---|---|
| **Description** | **(a)** U.S. source | **(b)** Foreign branch category income | **(c)** Passive category income | **(d)** General category income | **(e)** Other (category code ____) | **(f)** Sourced by partner | **(g)** Total |
| 25 Expenses allocable to sales income .. | 47,245. | | | | | | 47,245. |
| 26 Expenses allocable to gross income from performances of services........ | | | | | | | |
| 27 Net short-term capital loss ........... | | | | | | | |
| 28 Net long-term capital loss............. | | | | | | | |
| 29 Collectibles loss..................... | | | | | | | |
| 30 Net section 1231 loss................. | | | | | | | |
| 31 Other losses ......................... | | | | | | | |
| 32 Research & experimental (R&E) expenses | | | | | | | |
| A SIC code: ............. | | | | | | | |
| B SIC code: ............. | | | | | | | |
| C SIC code: ............. | | | | | | | |
| 33 Allocable rental expenses—depreciation, depletion, and amortization ............... | | | | | | | |
| 34 Allocable rental expenses—other than depreciation, depletion, and amortization ...... | | | | | | | |
| 35 Allocable royalty and licensing expenses—depreciation, depletion, and amortization........................... | | | | | | | |
| 36 Allocable royalty and licensing expenses—other than depreciation, depletion, and amortization ............... | | | | | | | |
| 37 Depreciation not included on line 33 or 35 ..... | | | | | | | |
| 38 Charitable contributions.............. | | | | | | | |
| 39 Interest expense specifically allocable under Regulations section 1.861-10(e) ........ | | | | | | | |
| 40 Other interest expense specifically allocable under Regulations section 1.861-10T. ........ | | | | | | | |
| 41 Other interest expense—business .... | | | | | | | |
| 42 Other interest expense—investment . | | | | | | | |
| 43 Other interest expense—passive activity....... | | | | | | | |
| 44 Section 59(e)(2) expenditures, excluding R&E expenses on line 32 .................. | | | | | | | |
| 45 Foreign taxes not creditable but deductible..... | | | | | | | |

**BAA**        PTPA0714  10/06/22        **Schedule K-3 (Form 1065) 2022**

PARTNER  9

Schedule K-3 (Form 1065) 2022 | Page **6**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| ARTESIA SPRINGS LLC | 22-3903040 | STEPHEN SCHUELER | ***-**-5033 |

### Part II — Foreign Tax Credit Limitation (continued)

#### Section 2 — Deductions (continued)

| | Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|---|
| | | | **Foreign Source** | | | | | |
| 46 | Section 986(c) loss | | | | | | | |
| 47 | Section 987 loss | | | | | | | |
| 48 | Section 988 loss | | | | | | | |
| 49 | Other allocable deductions (see instructions) | | | | | | | |
| 50 | Other apportioned share of deductions (see instructions) | | | | | | | |
| 51 | Reserved for future use | | | | | | | |
| 52 | Reserved for future use | | | | | | | |
| 53 | Reserved for future use | | | | | | | |
| 54 | **Total deductions** (combine lines 25 through 53) | 47,245. | | | | | | 47,245. |
| 55 | **Net income (loss)** (subtract line 54 from line 24) | -261. | | | | | | -261. |

### Part III — Other Information for Preparation of Form 1116 or 1118

#### Section 1 — R&E Expenses Apportionment Factors

| | Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___) (country code ___) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|---|
| | | | **Foreign Source** | | | | | |
| 1 | Gross receipts by SIC code | | | | | | | |
| A | SIC code: | | | | | | | |
| B | SIC code: | | | | | | | |
| C | SIC code: | | | | | | | |
| D | SIC code: | | | | | | | |
| E | SIC code: | | | | | | | |
| F | SIC code: | | | | | | | |

**2** Exclusive apportionment with respect to total R&E expenses entered on Part II, line 32. Enter the following.

**A** R&E expense with respect to activity performed in the United States

  **(i)** SIC code: _____ ............................................................. **2A(i)**

  **(ii)** SIC code: _____ ............................................................. **2A(ii)**

  **(iii)** SIC code: _____ ............................................................. **2A(iii)**

**B** R&E expense with respect to activity performed outside the United States

  **(i)** SIC code: _____ ............................................................. **2B(i)**

  **(ii)** SIC code: _____ ............................................................. **2B(ii)**

  **(iii)** SIC code: _____ ............................................................. **2B(iii)**

PARTNER 9

## RESOLUTION REGARDING AUTHORITY TO FILE
## CHAPTER 11 BANKRUPTCY PROCEEDING

I, Rodolfo Ramon, declare under penalty of perjury that I am the Chief Executive Officer of Artesia Springs, LLC, a Texas limited liability company. On June 9, 2023, the following resolution was duly adopted by the members of this entity:

"Whereas, it is in the best interest of Artesia Springs, LLC to file a voluntary petition in the United States Bankruptcy Court pursuant to Chapter 11 of Title 11 of the United States Code;

Be It Further Resolved that Rodolfo Ramon, as Chief Executive Officer of Artesia Springs, LLC, is authorized and directed to execute and deliver all documents necessary to perfect the filing of a chapter 7 voluntary bankruptcy case on behalf of Artesia Springs, LLC; and

Be It Further Resolved that Rodolfo Ramon, Chief Executive Officer of Artesia Springs, LLC, is authorized and directed to appear in all bankruptcy proceedings on behalf of Artesia Springs, LLC, and to otherwise do and perform all acts and deeds and to execute and deliver all necessary documents on behalf of Artesia Springs, LLC in connection with such bankruptcy case; and

Be It Further Resolved that Rodolfo Ramon, as Chief Executive Officer of Artesia Springs, LLC, is authorized and directed to, on behalf of Artesia Springs, LLC, employ as attorney the Law Offices of William B. Kingman, P.C. to represent Artesia Springs, LLC in such bankruptcy case."

Dated effective June 3 , 2023.

Artesia Springs, LLC

By: _____

Rodolfo Ramon, Chief Executive Officer

| Fill in this information to identify the case: | |
|---|---|
| Debtor name | Artesia Springs, LLC |
| United States Bankruptcy Court for the: | WESTERN DISTRICT OF TEXAS |
| Case number (if known) | |

☐ Check if this is an amended filing

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors  12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.   Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime.   Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.   18 U.S.C. §§ 152, 1341, 1519, and 3571.

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)
☐ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
☐ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)
☐ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)
☐ *Schedule H: Codebtors* (Official Form 206H)
☐ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)
☐ Amended *Schedule*
☒ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)
☐ Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  June 20, 2023         **X** /s/ Rodolfo Ramon
                                                  Signature of individual signing on behalf of debtor

                                                  Rodolfo Ramon
                                                  Printed name

                                                  CEO
                                                  Position or relationship to debtor

Software Copyright (c) 1996-2023 Best Case, LLC - www.bestcase.com                                                  Best Case Bankruptcy

| Fill in this information to identify the case: | |
|---|---|
| Debtor name    Artesia Springs, LLC | |
| United States Bankruptcy Court for the:    WESTERN DISTRICT OF TEXAS | ☐ Check if this is an |
| Case number (if known):    _____ | amended filing |

## Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders
**12/15**

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31).   Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| Advantage Platform Services Inc. 104 E. 25th St.. 10th Fl. New York, NY 10010 | | Unsecured Loan | Disputed | | | $25,131.79 |
| APAC Packaging & Supply 4320 Tejasco San Antonio, TX 78218 | | Trade debt | | | | $16,869.00 |
| AstroNova PO Box 41980 Boston, MA 02241 | | Trade debt | | | | $25,620.54 |
| Business GPS 183 Keith St. Warrenton, VA 20186 | | Trade debt | | | | $18,660.81 |
| Cal Sierra International, LLC c/o Christian Attar 2302 Fannin St., Ste. 500 Houston, TX 77002 | | Judgment | Disputed | | | $79,500.00 |
| Chase Bank PO Box 15123 Wilmington, DE 19850 | | Credit card purchases | | | | $13,714.00 |
| Discover Card PO Box 71242 Charlotte, NC 28272 | | Credit card purchases | | | | $3,421.00 |
| Edward Aquifer Authority 900 E. Quincy San Antonio, TX 78215 | | Trade debt | | | | $2,940.00 |

Software Copyright (c) 1996-2023 Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

| Debtor | Artesia Springs, LLC | Case number *(if known)* | |
|---|---|---|---|
| | Name | | |

| Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| Fincoast Capital LLC 16850 Collins Ave., Ste. 112616 Sunny Isles Beach, FL 33160 | | Unsecured Loan | | | | $50,096.00 |
| Fundamental Capital 20803 Biscayne, Ste. 300 Aventura, FL 33180 | | Unsecured Loan | Disputed | | | $62,400.00 |
| Maleko Personnel 24301 Southland, Ste. 400 Hayward, CA 94545 | | Trade debt | Disputed | | | $4,563.00 |
| Mirage 8118 Interchange Pkwy. San Antonio, TX 78218 | | Trade debt | | | | $39,892.00 |
| Penske Attn: Susan Brunner PO Box 563 Reading, PA 19603 | | Trade debt | | | | $11,736.05 |
| Petainer PO Box 66 Arnold, MO 63030 | | Trade debt | | | | $15,340.00 |
| Plastipak Packaging Global Business & Technology Center 41605 Ann Arbor Rd. Plymouth, MI 48170 | | Trade debt | | | | $15,634.00 |
| Premium Waters PO Box 1450 Minneapolis, MN 55485 | | Trade debt | | | | $13,725.04 |
| RESILUX America LLC 265 John B Brooks Rd. Pendergrass, GA 30567 | | Trade debt | | | | $49,293.00 |
| Sam's Club PO Box 530942 Atlanta, GA 30353-0942 | | Credit card purchases | | | | $4,584.32 |
| Unishippers PO Box 4011 Greenwood Village, CO 80155 | | Trade debt | | | | $3,133.00 |
| WT Liquidity PO Box 701430 San Antonio, TX 78270 | | Unsecured Loan | | | | $17,500.00 |

Official form 204          Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured claims          page 2

# United States Bankruptcy Court
## Western District of Texas

In re   Artesia Springs, LLC
                                              Case No.
                          Debtor(s)           Chapter      11

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with rule 1007(a)(3) for filing in this Chapter 11 Case

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| Rodolfo Ramon<br>12018 Bammel St.<br>San Antono, TX 78231 | | 58% | Ownership |
| Andrew G. Ramon<br>10819 Oak Hollow<br>San Antonio, TX 78230 | | 10% | Ownership |
| Joe Ramon, Jr.<br>7123 Westboro<br>San Antonio, TX 78230 | | 10% | Ownership |
| Sunil Bolera<br>7114 Oakridge Dr.<br>San Antonio, TX 78229 | | 10% | Ownership |
| Sergio & Christine Gusman<br>26431 Grey Horse Run<br>San Antonio, TX 78260 | | 5% | Ownership |
| Esther Gusman<br>16403 Ledge Sage St.<br>San Antonio, TX 78232 | | 5% | Ownership |
| Stephen Schueler<br>6804 Sterlington<br>Cincinnati, OH 45230 | | 2% | Ownership |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the CFO of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date   June 20, 2023                              Signature   /s/ Rodolfo Ramon
                                                             Rodolfo Ramon, CEO

*Penalty for making a false statement of concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

Software Copyright (c) 1996-2023 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

# United States Bankruptcy Court
## Western District of Texas

In re    Artesia Springs, LLC                                  Case No. _____

                                   Debtor(s)           Chapter     11 _____

# VERIFICATION OF CREDITOR MATRIX

I, the CEO of the corporation named as the debtor in this case, hereby verify that the attached list of creditors is true and correct to the best of my knowledge.

Date:     June 20, 2023 _____         /s/ Rodolfo Ramon _____

                                                  Rodolfo Ramon/CEO
                                                  Signer/Title

8102 Interchange Partners LLC
15820 Lemoyne Blvd.
Biloxi, MS 39532


Advantage Platform Services Inc.
104 E. 25th St.. 10th Fl.
New York, NY 10010


Albert Uresti, M.P.A., PCC
Bexar County Tax Assessor
Vista Verde Plaza Building 233 N. Pecos
San Antonio, TX 78207


AMA Recovery Group
3131 Eastside St., #350
Houston, TX 77098


Andrew G. Ramon
10819 Oak Hollow
San Antonio, TX 78230


APAC Packaging & Supply
4320 Tejasco
San Antonio, TX 78218


AstroNova
PO Box 41980
Boston, MA 02241


Business GPS
183 Keith St.
Warrenton, VA 20186


Cal Sierra International, LLC
c/o Christian Attar
2302 Fannin St., Ste. 500
Houston, TX 77002


Capital One
PO Box 60519
City of Industry, CA 91716


Centra Leasing
PO Box 2169
Gig Harbor, WA 98335


Chase Bank
PO Box 15123
Wilmington, DE 19850


Corporation Service Company,
as Representative PO Box 2576
Springfield, IL 62708

CPS Energy - Bankruptcy Section
500 McCullough Mail Drop 110910
San Antonio, TX 78215


Credit One
PO Box 98873
Las Vegas, NV 89193


Discover Card
PO Box 71242
Charlotte, NC 28272


Documation
PO Box 41602
Philadelphia, PA 19101


Edward Aquifer Authority
900 E. Quincy
San Antonio, TX 78215


Esther Gusman
16403 Ledge Sage St.
San Antonio, TX 78232


Fincoast Capital LLC
16850 Collins Ave., Ste. 112616
Sunny Isles Beach, FL 33160


Firstbank Southwest
PO Box 32552
Amarillo, TX 79120


Frost Bank
Attn: Dywane Shirley
PO Box 1600
San Antonio, TX 78296


Fundamental Capital
20803 Biscayne, Ste. 300
Aventura, FL 33180


Home Depot
Dept 32-2219516089 PO Box 9001030
Louisville, KY 40290


Internal Revenue Service
Centralized Insolvency Operations
P.O. Box 7346
Philadelphia, PA 19101


J&J Waste & Recycling
1272 FM 1516 S.
San Antonio, TX 78263

Joe Ramon Jr.
7123 Westboro
San Antonio, TX 78229


LiftFund, Inc.
2014 S. Hackberry St.
San Antonio, TX 78210


Maleko Personnel
24301 Southland, Ste. 400
Hayward, CA 94545


Mirage
8118 Interchange Pkwy.
San Antonio, TX 78218


Monarch Recovery Management
3260 Tillman Dr, Ste 75
Bensalem, PA 19020


Park Avenue Recovery
Attn: Rick Jackson
104 E. 25th St., 10th Fl.
New York, NY 10010


Patricia Ramon
12018 Bammel St.
San Antonio, TX 78231


Penske
Attn: Susan Brunner
PO Box 563
Reading, PA 19603


Petainer
PO Box 66
Arnold, MO 63030


Plastipak Packaging
Global Business & Technology Center
41605 Ann Arbor Rd.
Plymouth, MI 48170


Premium Waters
PO Box 1450
Minneapolis, MN 55485


Quickbooks Payroll
2632 Marine Way
Mountain View, CA 94043


RESILUX America LLC
265 John B Brooks Rd.
Pendergrass, GA 30567

Ring Central Inc.
20 Davis Dr.
Belmont, CA 94002


Rodolfo Ramon
12018 Bammel St.
San Antonio, TX 78231


Sam's Club
PO Box 530942
Atlanta, GA 30353-0942


Sergio & Christine Gusman
26431 Grey Horse Run
San Antonio, TX 78260


Spectrum
PO Box 60074
City of Industry, CA 91716


Square
1455 Market St., Ste. 600
San Francisco, CA 94103


Stephen Schueler
6804 Sterlington
Cincinnati, OH 45230


Steven B. Bass
Assistant U.S. Attorney
903 San Jacinto, Ste. 334
Austin, TX 78701


Sunil Bolera
7114 Oak Ridge Dr.
San Antonio, TX 78229


TCS Corp.
9300 NE Vancouver Mall Dr., Ste. 204
Vancouver, WA 98662


Texas Comptroller of Public Accounts
Revenue Accounting Div- BK Section
P.O. Box 12548, MC-008
Austin, TX 78711


Texas Workforce Commission
TWC Building - Regulatory Integrity Div.
101 East 15th Street
Austin, TX 78778


T-Mobile
PO Box 37380
Albuquerque, NM 87176

```
U.S. Small Business Administration
10737 Gateway West, #320
El Paso, TX 79935


Unishippers
PO Box 4011
Greenwood Village, CO 80155


WT Liquidity
PO Box 701430
San Antonio, TX 78270
```

# United States Bankruptcy Court
## Western District of Texas

In re  Artesia Springs, LLC

Debtor(s)

Case No.

Chapter  11

### CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for   Artesia Springs, LLC   in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

☐ None [*Check if applicable*]

June 20, 2023

Date

/s/ William B. Kingman

William B. Kingman

Signature of Attorney or Litigant

Counsel for  Artesia Springs, LLC

Law Offices of William B. Kingman

3511 Broadway
San Antonio, TX 78209
(210) 829-1199  Fax:
bkingman@kingmanlaw.com