**Fill in this information to identify the case:**

Debtor Name Artesia Springs LLC

United States Bankruptcy Court for the: Western District of Texas

Case number: 23-50779

☐ Check if this is an amended filing

## Official Form 425C

### Monthly Operating Report for Small Business Under Chapter 11    12/17

Month: June 20-30th

Line of business: Bottled Water

Date report filed: 07/19/2023
MM / DD / YYYY

NAISC code: 312112

In accordance with title 28, section 1746, of the United States Code, I declare under penalty of perjury that I have examined the following small business monthly operating report and the accompanying attachments and, to the best of my knowledge, these documents are true, correct, and complete.

Responsible party: Patricia Ramon

Original signature of responsible party: *Patricia Ramon*

Printed name of responsible party: Patricia Ramon

### 1. Questionnaire

Answer all questions on behalf of the debtor for the period covered by this report, unless otherwise indicated.

|  |  | Yes | No | N/A |
|---|---|:---:|:---:|:---:|
| | **If you answer *No* to any of the questions in lines 1-9, attach an explanation and label it *Exhibit A*.** | | | |
| 1. | Did the business operate during the entire reporting period? | ☑ | ☐ | ☐ |
| 2. | Do you plan to continue to operate the business next month? | ☑ | ☐ | ☐ |
| 3. | Have you paid all of your bills on time? | ☑ | ☐ | ☐ |
| 4. | Did you pay your employees on time? | ☑ | ☐ | ☐ |
| 5. | Have you deposited all the receipts for your business into debtor in possession (DIP) accounts? | ☑ | ☐ | ☐ |
| 6. | Have you timely filed your tax returns and paid all of your taxes? | ☑ | ☐ | ☐ |
| 7. | Have you timely filed all other required government filings? | ☑ | ☐ | ☐ |
| 8. | Are you current on your quarterly fee payments to the U.S. Trustee or Bankruptcy Administrator? | ☑ | ☐ | ☐ |
| 9. | Have you timely paid all of your insurance premiums? | ☑ | ☐ | ☐ |
| | **If you answer *Yes* to any of the questions in lines 10-18, attach an explanation and label it *Exhibit B*.** | | | |
| 10. | Do you have any bank accounts open other than the DIP accounts? | ☐ | ☑ | ☐ |
| 11. | Have you sold any assets other than inventory? | ☐ | ☑ | ☐ |
| 12. | Have you sold or transferred any assets or provided services to anyone related to the DIP in any way? | ☐ | ☑ | ☐ |
| 13. | Did any insurance company cancel your policy? | ☐ | ☑ | ☐ |
| 14. | Did you have any unusual or significant unanticipated expenses? | ☐ | ☑ | ☐ |
| 15. | Have you borrowed money from anyone or has anyone made any payments on your behalf? | ☐ | ☑ | ☐ |
| 16. | Has anyone made an investment in your business? | ☐ | ☑ | ☐ |

Debtor Name  Artesia Springs LLC

Case number  23-50779

17. Have you paid any bills you owed before you filed bankruptcy?  ☐ ☑ ☐

18. Have you allowed any checks to clear the bank that were issued before you filed bankruptcy?  ☑ ☐ ☐

## 2. Summary of Cash Activity for All Accounts

19. **Total opening balance of all accounts**

This amount must equal what you reported as the cash on hand at the end of the month in the previous month. If this is your first report, report the total cash on hand as of the date of the filing of this case.

$ 50993.66

20. **Total cash receipts**

Attach a listing of all cash received for the month and label it *Exhibit C*. Include all cash received even if you have not deposited it at the bank, collections on receivables, credit card deposits, cash received from other parties, or loans, gifts, or payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit C*.

Report the total from *Exhibit C* here.

$ 87448.16

21. **Total cash disbursements**

Attach a listing of all payments you made in the month and label it *Exhibit D*. List the date paid, payee, purpose, and amount. Include all cash payments, debit card transactions, checks issued even if they have not cleared the bank, outstanding checks issued before the bankruptcy was filed that were allowed to clear this month, and payments made by other parties on your behalf. Do not attach bank statements in lieu of *Exhibit D*.

Report the total from *Exhibit D* here.

– $ 92395.57

22. **Net cash flow**

Subtract line 21 from line 20 and report the result here.
This amount may be different from what you may have calculated as *net profit*.

+ $ -4947.41

23. **Cash on hand at the end of the month**

Add line 22 + line 19. Report the result here.

Report this figure as the *cash on hand at the beginning of the month* on your next operating report.

= $ 46046.25

This amount may not match your bank account balance because you may have outstanding checks that have not cleared the bank or deposits in transit.

## 3. Unpaid Bills

Attach a list of all debts (including taxes) which you have incurred since the date you filed bankruptcy but have not paid. Label it *Exhibit E*. Include the date the debt was incurred, who is owed the money, the purpose of the debt, and when the debt is due. Report the total from *Exhibit E* here.

24. **Total payables**

(Exhibit E)

$ 44521.79

Debtor Name  Artesia Springs LLC                                    Case number  23-50779

## 4. Money Owed to You

Attach a list of all amounts owed to you by your customers for work you have done or merchandise you have sold. Include amounts owed to you both before, and after you filed bankruptcy.  Label it *Exhibit F*. Identify who owes you money, how much is owed, and when payment is due. Report the total from *Exhibit F* here.

25. **Total receivables**                                                              $ _188455.62_

    *(Exhibit F)*

## 5. Employees

26. What was the number of employees when the case was filed?                              16
27. What is the number of employees as of the date of this monthly report?                 16

## 6. Professional Fees

28. How much have you paid this month in professional fees related to this bankruptcy case?                    $ _12500.00_
29. How much have you paid in professional fees related to this bankruptcy case since the case was filed?      $ _12500.00_
30. How much have you paid this month in other professional fees?                                              $ _0_
31. How much have you paid in total other professional fees since filing the case?                            $ _0_

## 7. Projections

Compare your actual cash receipts and disbursements to what you projected in the previous month. Projected figures in the first month should match those provided at the initial debtor interview, if any.

|  | Column A | | Column B | | Column C |
|---|---|---|---|---|---|
|  | **Projected** | − | **Actual** | = | **Difference** |
|  | Copy lines 35-37 from the previous month's report. |  | Copy lines 20-22 of this report. |  | Subtract Column B from Column A. |
| 32. **Cash receipts** | $ _____ | − | $ 87448.16 | = | $ _____ |
| 33. **Cash disbursements** | $ _____ | − | $ 92395.57 | = | $ _____ |
| 34. **Net cash flow** | $ _____ | − | $ -4947.41 | = | $ _____ |

35. Total projected cash receipts for the next month:                                         $ _202177_
36. Total projected cash disbursements for the next month:                                   − $ _197126_
37. Total projected net cash flow for the next month:                                        = $ _5051_

Debtor Name  Artesia Springs LLC

Case number 23-50779

---

## 8. Additional Information

If available, check the box to the left and attach copies of the following documents.

- ☑ 38. Bank statements for each open account (redact all but the last 4 digits of account numbers).

- ☐ 39. Bank reconciliation reports for each account.

- ☐ 40. Financial reports such as an income statement (profit & loss) and/or balance sheet.

- ☐ 41. Budget, projection, or forecast reports.

- ☐ 42. Project, job costing, or work-in-progress reports.

Exhibit A

6.

The Frost Bank operating account ending in X4751 was frozen by a lien on June 5th, 2023.  Deposits were allowed to be posted to the account but no withdrawals were allowed until the account was released at bankruptcy filing on June 20th 2023.  Frost allowed the automatic payments to post from Discover and Centra Lease then the account was closed out on June 26th and transferred the balance to the Frost Operating DIP account ending in X9633.  The Frost Operating DIP account was opened on June 21st.  During this transition period, we had to use the Texas Partners Bank account X4911 to make deposits and withdrawals since we did not have access to other funds while the Frost Bank operating account was frozen for 3 weeks.

Exhibit C

# Payment Summary From History

| Acct. | Account Name | Amount | Check | Cash | Other |
|-------|--------------|--------|-------|------|-------|
| **Date 06/20/2023** | | | | | |
| **Acct. No. 001062** | | | | | |
| 001062 | CHILDREN'S HOSP OF | 116.37 | 5935160 | | |
| 001137 | ELVAS PALLETS | 156.16 | 6604 | | |
| 001856 | ANDERSON AUTO | 40.50 | 17739 | | |
| 001921 | MKM CONSTRUCTION | 36.36 | 25406 | | |
| **Total for Acct. No. 001921** | | **349.39** | **349.39** | **0** | **0** |
| | | | | | |
| **Acct. No. 002019** | | | | | |
| 002019 | Decisive Services and | 91.98 | B64585 | | X |
| | | | Note: Txn:ci913fk5co18agrc2kh0 | | |
| **Total for Acct. No. 002019** | | **91.98** | **0** | **0** | **91.98** |
| | | | | | |
| **Acct. No. 002183** | | | | | |
| 002183 | MONITOR DYNAMICS | 45.99 | 7930 | | |
| 002377 | TERRY STRICKLAND | 59.00 | 6805 | | |
| 002378 | Southern Livestock | 23.00 | 008495 | | |
| 002407 | UNAM | 107.50 | 5651 | | |
| 002439 | HAMLIT JENNIFER | 41.00 | 99665 | | |
| 002555 | LESLIE CARDINAL | 39.66 | 546 | | |
| 002705 | SAN ANTONIO PACKING | 59.57 | 20396 | | |
| **Total for Acct. No. 002705** | | **375.72** | **375.72** | **0** | **0** |
| | | | | | |
| **Acct. No. 002907** | | | | | |
| 002907 | NEW BRAUNFELS | 962.00 | 02512D | | X |
| | | | Note: Txn:ci90nhk5co1ev3okh570 | | |
| **Total for Acct. No. 002907** | | **962.00** | **0** | **0** | **962.00** |
| | | | | | |
| **Acct. No. 003116** | | | | | |
| 003116 | THE ENCLAVE | 108.50 | | | X |
| 003131 | ACME BRICK | 89.65 | 02105068 | | |
| 003216 | RICHARD GONZALES | 47.49 | 2994 | | |
| 003299 | GLOBAL TRAINING | 78.64 | 0100000372 | | |
| 003299 | GLOBAL TRAINING | 87.32 | 0100000373 | | |
| 003459 | MISSION PARK | 23.87 | 167325 | | |
| 003459 | MISSION PARK | 86.72 | 167325 | | |
| **Total for Acct. No. 003459** | | **522.19** | **413.69** | **0** | **108.50** |
| | | | | | |
| **Acct. No. 004000** | | | | | |
| 004000 | RUBEN ARREDONDO | 100.06 | | X | |
| **Total for Acct. No. 004000** | | **100.06** | **0** | **100.06** | **0** |
| | | | | | |
| **Acct. No. 004464** | | | | | |
| 004464 | FAITH BIBLE CHURCH | 13.25 | 13524 | | |

# Payment Summary From History

Criteria Date  From 06/20/2023 To 06/30/2023
Route From  To WEST

| Acct. | Account Name | Amount | Check | Cash | Other |
|---|---|---|---|---|---|
| 004738 | ALANIS WRECKER | 668.10 | 21122 | | |
| **Total for Acct. No. 004738** | | **681.35** | **681.35** | **0** | **0** |
| | | | | | |
| **Acct. No. 004774** | | | | | |
| 004774 | SAN ANTONIO | 61.72 | 010187 | | X |
| | | | Note: Txn:ci8tld45co1982hbqb7g | | |
| **Total for Acct. No. 004774** | | **61.72** | **0** | **0** | **61.72** |
| | | | | | |
| **Acct. No. 004795** | | | | | |
| 004795 | BROOKS ACADEMY OF | 88.00 | 020146 | | |
| 004795 | BROOKS ACADEMY OF | 80.50 | 020146 | | |
| 004795 | BROOKS ACADEMY OF | 615.21 | 020146 | | |
| 004823 | COLD CHAIN | 112.22 | 27116 | | |
| 004832 | TREVINO GROUP | 20.50 | 009350 | | |
| 004989 | JOHN COOKE | 40.00 | 5061 | | |
| **Total for Acct. No. 004989** | | **956.43** | **956.43** | **0** | **0** |
| | | | | | |
| **Acct. No. 004994** | | | | | |
| 004994 | ALL SEASON FEEDERS | 67.79 | 07801G | | X |
| | | | Note: Txn:ci90a7k5co18agrbql40 | | |
| **Total for Acct. No. 004994** | | **67.79** | **0** | **0** | **67.79** |
| | | | | | |
| **Acct. No. 005071** | | | | | |
| 005071 | EDWARD JONES* | 56.00 | 07913205 | | |
| 005175 | BROOKS ACADEMY | 88.00 | 020146 | | |
| 005347 | BLUE GREEN VACTIONS | 415.43 | 1620640 | | |
| **Total for Acct. No. 005347** | | **559.43** | **559.43** | **0** | **0** |
| | | | | | |
| **Acct. No. 005439** | | | | | |
| 005439 | AMBER RIEDEL | 14.75 | 390329 | | X |
| | | | Note: Txn:ci8sa845co1850lgii1g | | |
| **Total for Acct. No. 005439** | | **14.75** | **0** | **0** | **14.75** |
| | | | | | |
| **Acct. No. 005630** | | | | | |
| 005630 | Dress for Successful | 35.99 | 1475 | | |
| 005646 | ALAMO CRANE | 858.80 | 42515 | | |
| **Total for Acct. No. 005646** | | **894.79** | **894.79** | **0** | **0** |
| | | | | | |
| **Acct. No. 005828** | | | | | |
| 005828 | JENNIFER HERNANDEZ | 59.50 | 08607D | | X |
| | | | Note: Txn:ci8ttos5co1982hbtdig | | |
| 005925 | PREMIER TRAILER | 53.50 | 007906 | | X |
| | | | Note: Txn:ci901fc5co1ev3ok6jcg | | |
| **Total for Acct. No. 005925** | | **113.00** | **0** | **0** | **113.00** |

# Payment Summary From History

**Criteria** Date  From 06/20/2023 To 06/30/2023
Route From  To WEST

| Acct. | Account Name | Amount | Check | Cash | Other |
|-------|--------------|--------|-------|------|-------|
| **Acct. No. 005963** | | | | | |
| 005963 | HERLINDA CANTU | 101.00 | 02086R | | X |
| | | | Note: Txn:ci8rkvs5co1e4p79n2bg | | |
| **Total for Acct. No. 005963** | | **101.00** | **0** | **0** | **101.00** |
| | | | | | |
| **Acct. No. 006359** | | | | | |
| 006359 | DAVID VILLARREAL | 32.50 | | X | |
| 006362 | ALLYN WEBB(16TH AIR | 32.50 | | X | |
| 006364 | RM218 | 32.50 | | X | |
| 006369 | JIMMY JOINER | 14.50 | | X | |
| **Total for Acct. No. 006369** | | **112.00** | **0** | **112.00** | **0** |
| | | | | | |
| **Acct. No. 006376** | | | | | |
| 006376 | TRIUMPH SAN ANTONIO | 371.50 | | | X |
| **Total for Acct. No. 006376** | | **371.50** | **0** | **0** | **371.50** |
| | | | | | |
| **Acct. No. 006385** | | | | | |
| 006385 | JICC | 20.50 | | X | |
| 006388 | JOHN JONES | 38.50 | | X | |
| 006400 | ROBERT WEBB | 38.50 | | X | |
| 006405 | PORT OF SA | 75.00 | | X | |
| **Total for Acct. No. 006405** | | **172.50** | **0** | **172.50** | **0** |
| | | | | | |
| **Acct. No. 006454** | | | | | |
| 006454 | BHE & ASSOCIATES, | 26.50 | 0000700056 | | |
| 006484 | FA NUNNELLY | 105.00 | 050375 | | |
| **Total for Acct. No. 006484** | | **131.50** | **131.50** | **0** | **0** |
| | | | | | |
| **Acct. No. 006517** | | | | | |
| 006517 | 35TH CSS | 20.50 | | X | |
| **Total for Acct. No. 006517** | | **20.50** | **0** | **20.50** | **0** |
| | | | | | |
| **Acct. No. 006553** | | | | | |
| 006553 | MCLIFF | 479.20 | | | X |
| **Total for Acct. No. 006553** | | **479.20** | **0** | **0** | **479.20** |
| | | | | | |
| **Acct. No. 006599** | | | | | |
| 006599 | RICHARD STICKLES | 26.50 | | X | |
| **Total for Acct. No. 006599** | | **26.50** | **0** | **26.50** | **0** |
| | | | | | |
| **Acct. No. 006606** | | | | | |
| 006606 | HARLANDALE ISD | 136.50 | 408874 | | |
| 006678 | CULLIGAN MIDLAND | 3816.00 | 08411G | | X |
| | | | Note: Txn:ci8vv3s5co1frtsnc6k0 | | |

# Payment Summary From History

**Criteria** Date  From 06/20/2023 To 06/30/2023
Route From  To WEST

| Acct. | Account Name | Amount | Check | Cash | Other |
|-------|--------------|--------|-------|------|-------|
| Total for Acct. No. 006678 | | **3952.50** | **136.50** | **0** | **3816.00** |
| | | | | | |
| **Total for Date 06/20/2023** | | **11117.80** | | | |
| | | | | | |
| **Date 06/21/2023** | | | | | |
| Acct. No. 001967 | | | | | |
| 001967 | PAULETTE  STIDWELL | 54.50 | 030615 | | X |
| | | | Note: Txn:ci9kkj45co1dsnvbr600 | | |
| Total for Acct. No. 001967 | | **54.50** | **0** | **0** | **54.50** |
| | | | | | |
| Acct. No. 002258 | | | | | |
| 002258 | MRS. MCKINLEY | 16.50 | | X | |
| Total for Acct. No. 002258 | | **16.50** | **0** | **16.50** | **0** |
| | | | | | |
| Acct. No. 002793 | | | | | |
| 002793 | OTT PLUMBING | 69.00 | 03595G | | X |
| | | | Note: Txn:ci9j9f45co18q3hhvpu0 | | |
| 004527 | JUDGE DAVID A. | 120.99 | B95522 | | X |
| | | | Note: Txn:ci9fofs5co1ev3ombe30 | | |
| 004650 | MISSION COURIER | 56.00 | 04755G | | X |
| | | | Note: Txn:ci9mrk45co18q3hj4n50 | | |
| 004684 | LYDIA GARZA | 45.99 | 075612 | | X |
| | | | Note: Txn:ci9inm45co1fbam151d0 | | |
| Total for Acct. No. 004684 | | **291.98** | **0** | **0** | **291.98** |
| | | | | | |
| Acct. No. 005514 | | | | | |
| 005514 | AREPET INDUSTRIES | 240.49 | 166782 | | X |
| | | | Note: Txn:ci9ll4c5co18q3hiovf0 | | |
| Total for Acct. No. 005514 | | **240.49** | **0** | **0** | **240.49** |
| | | | | | |
| Acct. No. 006017 | | | | | |
| 006017 | ANNABELLE LUNA | 28.59 | 068261 | | X |
| | | | Note: Txn:ci9inqc5co1dsnvb6rlg | | |
| Total for Acct. No. 006017 | | **28.59** | **0** | **0** | **28.59** |
| | | | | | |
| Acct. No. 006440 | | | | | |
| 006440 | ODESSA PUMPS | 566.03 | 053413 | | X |
| | | | Note: Txn:ci9feds5co1ev3om9e70 | | |
| 006467 | KIM PINKHAM | 28.00 | 768669 | | X |
| | | | Note: Txn:ci9l0nk5co1dsnvbv370 | | |
| Total for Acct. No. 006467 | | **594.03** | **0** | **0** | **594.03** |
| | | | | | |
| Acct. No. 006471 | | | | | |
| 006471 | LIFELINE | 3.00 | 544276 | | X |
| | | | Note: Txn:ci9h1oc5co1frtspr7ug | | |

v7.5.0r (5282)

# Payment Summary From History

**Criteria** Date From 06/20/2023 To 06/30/2023
Route From  To WEST

| Acct. | Account Name | Amount | Check | Cash | Other |
|---|---|---|---|---|---|
| **Total for Acct. No. 006471** | | **3.00** | **0** | **0** | **3.00** |
| | | | | | |
| **Acct. No. 006519** | | | | | |
| 006519 | PALLET MAN | 5.00 | | X | |
| **Total for Acct. No. 006519** | | **5.00** | **0** | **5.00** | **0** |
| | | | | | |
| **Acct. No. 006595** | | | | | |
| 006595 | TENOCH DISTRIBUTION | 49.50 | 192130 | | X |
| | | | Note: Txn:ci9gnjs5co18agre1ro0 | | |
| 006764 | REYNA DESIGN LLC | 30.25 | 743901 | | X |
| | | | Note: Txn:ci9kh8c5co18q3hid1u0 | | |
| **Total for Acct. No. 006764** | | **79.75** | **0** | **0** | **79.75** |
| | | | | | |
| **Total for Date 06/21/2023** | | **1313.84** | | | |
| | | | | | |
| **Date 06/22/2023** | | | | | |
| **Acct. No. 001771** | | | | | |
| 001771 | JORDAN FORD | 475.28 | 006970 | | X |
| | | | Note: CC Txn:cia8r8c5co1fbam5m1 | | |
| **Total for Acct. No. 001771** | | **475.28** | **0** | **0** | **475.28** |
| | | | | | |
| **Acct. No. 002690** | | | | | |
| 002690 | PROGRESSIVE | 50.50 | 05561D | | X |
| | | | Note: Txn:ciab5nk5co18q3hmugi0 | | |
| **Total for Acct. No. 002690** | | **50.50** | **0** | **0** | **50.50** |
| | | | | | |
| **Acct. No. 005913** | | | | | |
| 005913 | AMEGY BANK | 66.50 | | | X |
| 006518 | JONATHAN DANYSH | 232.00 | | X | |
| | | | Note: fixing truck | | |
| 006678 | CULLIGAN MIDLAND | 3840.00 | 01347G | | X |
| | | | Note: Txn:ciaanlc5co1dsnvgamng | | |
| 006789 | GFS RETIREMENT LLC | 614.64 | 03854Q | | X |
| | | | Note: Txn:ciaamf45co18q3hmq6mg | | |
| 006798 | COASTAL CLEAR | 2500.00 | | | X |
| | | | Note: square - partial pmt | | |
| **Total for Acct. No. 006798** | | **7253.14** | **0** | **232.00** | **7021.14** |
| | | | | | |
| **Total for Date 06/22/2023** | | **7778.92** | | | |
| | | | | | |
| **Date 06/23/2023** | | | | | |
| **Acct. No. 001413** | | | | | |
| 001413 | ELITE WATER | 3311.72 | 1672 | | |
| 001453 | WEST-TEX SOUTH | 4822.50 | | | X |

# Payment Summary From History

Criteria Date  From 06/20/2023 To 06/30/2023
Route From  To WEST

| Acct. | Account Name | Amount | Check | Cash | Other |
|---|---|---|---|---|---|
| 001682 | AES DRILLING FLUIDS | 223.50 | | | X |
| **Total for Acct. No. 001682** | | **8357.72** | **3311.72** | **0** | **5046.00** |
| | | | | | |
| **Acct. No. 001714** | | | | | |
| 001714 | DOMINION AUDI | 5593.04 | 180230 | | X |
| | | | Note: Txn:ciatoss5co1bui1f5t50 | | |
| **Total for Acct. No. 001714** | | **5593.04** | **0** | **0** | **5593.04** |
| | | | | | |
| **Acct. No. 001839** | | | | | |
| 001839 | ARMY RESIDENCE | 977.50 | | | X |
| 002781 | FUNERAL CARING USA* | 29.04 | 011591 | | |
| 003049 | TRUGRANITE | 450.00 | 01711D | | X |
| | | | Note: Txn:ciau0c45co196l1fvojg | | |
| 003173 | AUDI NORTH PARK | 685.90 | 0055821 | | |
| **Total for Acct. No. 003173** | | **2142.44** | **714.94** | **0** | **1427.50** |
| | | | | | |
| **Acct. No. 003301** | | | | | |
| 003301 | TRICIA  WILLIAMS | 55.00 | 036495 | | X |
| | | | Note: Txn:ciasags5co1bmb49h0o0 | | |
| **Total for Acct. No. 003301** | | **55.00** | **0** | **0** | **55.00** |
| | | | | | |
| **Acct. No. 003320** | | | | | |
| 003320 | SOUTH TEXAS | 37.13 | 9015 | | |
| 003803 | TRANS-MARKET SALES | 45.99 | | | X |
| 003961 | MORRIS REALTY | 114.05 | 50078 | | |
| 004222 | CRUZ INJURY | 145.15 | 6534 | | |
| **Total for Acct. No. 004222** | | **342.32** | **296.33** | **0** | **45.99** |
| | | | | | |
| **Acct. No. 004631** | | | | | |
| 004631 | WORLDWIDE FLIGHT | 244.80 | 094356 | | X |
| | | | Note: Txn:cib0ue45co196l1h0qsg | | |
| **Total for Acct. No. 004631** | | **244.80** | **0** | **0** | **244.80** |
| | | | | | |
| **Acct. No. 004858** | | | | | |
| 004858 | EVA AND DAVID WATER | 392.00 | | | X |
| 005016 | ENGINEER SOLUTIONS | 116.00 | 14927 | | |
| 005057 | WINSTEAD | 43.49 | 000003591 | | |
| 005165 | GAYLE WALTERS | 23.25 | 1708 | | |
| 006063 | THE WINDMILL | 48.50 | 5939 | | |
| **Total for Acct. No. 006063** | | **623.24** | **231.24** | **0** | **392.00** |
| | | | | | |
| **Acct. No. 006073** | | | | | |
| 006073 | RENE MORALES | 21.25 | 386414 | | X |
| | | | Note: Txn:ciauf745co1bmb4a9svg | | |

# Payment Summary From History

**Criteria** Date From 06/20/2023 To 06/30/2023
Route From To WEST

| Acct. | Account Name | Amount | Check | Cash | Other |
|---|---|---|---|---|---|
| Total for Acct. No. 006073 | | 21.25 | 0 | 0 | 21.25 |
| | | | | | |
| **Acct. No. 006255** | | | | | |
| 006255 | FEDEX GROUND | 328.00 | | | X |
| 006353 | KEITH ZARS POOLS | 118.00 | 337979 | | |
| Total for Acct. No. 006353 | | 446.00 | 118.00 | 0 | 328.00 |
| | | | | | |
| Total for Date 06/23/2023 | | 17825.81 | | | |
| | | | | | |
| **Date 06/26/2023** | | | | | |
| **Acct. No. 001176** | | | | | |
| 001176 | N STYLE SALON | 39.00 | 3059 | | |
| 001181 | FLASH DELIVERY LLC | 67.00 | 1521 | | |
| 001444 | MARY HERNANDEZ | 28.00 | 9352 | | |
| 001493 | TREND SERVICES - | 1630.68 | 94202 | | |
| 001532 | COLD IRON COMPANIES | 70.23 | 42268 | | |
| 001548 | PAGES PRINTING | 52.97 | 13402 | | |
| 001652 | LIVE OAK READY MIX | 352.50 | 18199 | | |
| 001903 | LAURA STANFORD | 42.50 | 1124 | | |
| Total for Acct. No. 001903 | | 2282.88 | 2282.88 | 0 | 0 |
| | | | | | |
| **Acct. No. 001922** | | | | | |
| 001922 | VERONICA MAPLES | 45.99 | H50584 | | X |
| | | | Note: Txn:cicus4c5co1bui1paov0 | | |
| Total for Acct. No. 001922 | | 45.99 | 0 | 0 | 45.99 |
| | | | | | |
| **Acct. No. 002183** | | | | | |
| 002183 | MONITOR DYNAMICS | 45.99 | 7938 | | |
| 002361 | ALAMO TRUCK & PARTS | 105.50 | 35060 | | |
| Total for Acct. No. 002361 | | 151.49 | 151.49 | 0 | 0 |
| | | | | | |
| **Acct. No. 002406** | | | | | |
| 002406 | 408 DISTRICT COURT | 20.50 | | X | |
| Total for Acct. No. 002406 | | 20.50 | 0 | 20.50 | 0 |
| | | | | | |
| **Acct. No. 002772** | | | | | |
| 002772 | EMMA DELGADO | 22.00 | 1004 | | |
| 002788 | BROOKS DEV. | 53.49 | 002951 | | |
| Total for Acct. No. 002788 | | 75.49 | 75.49 | 0 | 0 |
| | | | | | |
| **Acct. No. 002991** | | | | | |
| 002991 | Margarita C Ramirez | 44.50 | 02697S | | X |
| | | | Note: Txn:cict6vk5co1bmb4jae6g | | |
| Total for Acct. No. 002991 | | 44.50 | 0 | 0 | 44.50 |

# Payment Summary From History

**Criteria** Date  From 06/20/2023 To 06/30/2023
Route From  To WEST

| Acct. | Account Name | Amount | Check | Cash | Other |
|---|---|---|---|---|---|
| **Acct. No. 003017** | | | | | |
| 003017 | FAMILY SERVICE | 268.02 | 108863 | | |
| 003020 | FAMILY SERVICE | 19.98 | 108863 | | |
| 003173 | AUDI NORTH PARK | 685.90 | 056025 | | |
| 003180 | SMART CITY | 23.19 | 11731 | | |
| 003309 | TEXAS WATER SHOP | 179.90 | B33254 | | X |
| | | | Note: Txn:cics4c45co1bui1o8jv0 | | |
| 003452 | MISSION PARK | 38.00 | 167473 | | |
| 003478 | DELLCREST FUNERAL | 54.11 | 167473 | | |
| 003480 | PALM HEIGHTS | 54.11 | 167473 | | |
| 003696 | TEXAS COMMUNITY | 57.36 | 047913 | | |
| 003700 | TEXAS TRANS | 193.05 | 168069 | | |
| 004830 | KAPAVIK TRANSPORT | 178.90 | 94808 | | |
| 004952 | LOCKAWAY STORAGE - | 25.72 | 2247 | | |
| 004955 | LOCKAWAY STORAGE - | 12.24 | 2222 | | |
| 004960 | LOCKAWAY STORAGE - | 25.72 | 2154 | | |
| 005018 | CBI | 143.54 | 120576 | | |
| 005237 | PAMELA TIDWELL | 17.00 | 1469 | | |
| 005836 | LOCKAWAY | 32.46 | 1245 | | |
| 005861 | FRED MC INTYRE | 53.50 | 0850 | | |
| 006149 | LYONS & LYONS LLC | 56.25 | 26188 | | |
| 006459 | LANDCARE | 41.25 | 17663534 | | |
| **Total for Acct. No. 006459** | | **2160.20** | **1980.30** | **0** | **179.90** |
| | | | | | |
| **Acct. No. 006471** | | | | | |
| 006471 | LIFELINE | 2.25 | 608144 | | X |
| | | | Note: Txn:cicqnb45co1bui1nnodg | | |
| **Total for Acct. No. 006471** | | **2.25** | **0** | **0** | **2.25** |
| | | | | | |
| **Acct. No. 006519** | | | | | |
| 006519 | PALLET MAN | 5.00 | | X | |
| **Total for Acct. No. 006519** | | **5.00** | **0** | **5.00** | **0** |
| | | | | | |
| **Acct. No. 006537** | | | | | |
| 006537 | SAN ANTONIO | 76.50 | 438071 | | X |
| | | | Note: Txn:cicu9gk5co196l1po1l0 | | |
| **Total for Acct. No. 006537** | | **76.50** | **0** | **0** | **76.50** |
| | | | | | |
| **Acct. No. 006610** | | | | | |
| 006610 | CUSTOM | 476.50 | 20293 | | |
| 006616 | LOCKAWAY STORAGE | 18.98 | 859 | | |
| 006681 | DUPURE AW HOME | 88.05 | | | X |
| 006786 | BEXAR COUNTY | 228.00 | 19253 | | |
| **Total for Acct. No. 006786** | | **811.53** | **723.48** | **0** | **88.05** |

# Payment Summary From History

| Acct. | Account Name | Amount | Check | Cash | Other |
|---|---|---|---|---|---|
| **Total for Date 06/26/2023** | | **5676.33** | | | |
| | | | | | |
| **Date 06/27/2023** | | | | | |
| **Acct. No. 001154** | | | | | |
| 001154 | EL DORADO ANIMAL | 185.50 | | | X |
| 001218 | ADVANTAGE | 24.00 | | | X |
| 001286 | ALAMO FAMILY | 31.75 | | | X |
| 001417 | LINDA LAYTON | 39.50 | | | X |
| 001615 | ACCU-RITE ROOFING | 46.50 | | | X |
| 001700 | SOUTHWEST BRAKE & | 725.50 | | | X |
| 002043 | DOUGLAS CHAPA | 194.83 | | | X |
| 002424 | CROSSROADS VISION | 13.25 | | | X |
| 002902 | PHILLIPS DYLAN | 71.00 | | | X |
| **Total for Acct. No. 002902** | | **1331.83** | **0** | **0** | **1331.83** |
| | | | | | |
| **Acct. No. 003396** | | | | | |
| 003396 | LIDIA DELAFUENTE | 36.50 | 738049 | | X |
| | | | Note: Txn:cidet545co18sb91ijvg | | |
| **Total for Acct. No. 003396** | | **36.50** | **0** | **0** | **36.50** |
| | | | | | |
| **Acct. No. 004086** | | | | | |
| 004086 | ALAMO BARTER | 105.50 | | | X |
| 004294 | QUACITO* | 13.25 | | | X |
| 004319 | ALL STAR CAPS INC | 45.99 | | | X |
| 004525 | WILSHIRE WOODS | 135.00 | | | X |
| 004528 | LABORDE & | 65.99 | | | X |
| 004667 | BADGER CPA | 117.45 | | | X |
| **Total for Acct. No. 004667** | | **483.18** | **0** | **0** | **483.18** |
| | | | | | |
| **Acct. No. 004692** | | | | | |
| 004692 | SAN ANTONIO | 12.24 | 064008 | | X |
| | | | Note: CC Txn:44170904909 | | |
| **Total for Acct. No. 004692** | | **12.24** | **0** | **0** | **12.24** |
| | | | | | |
| **Acct. No. 005320** | | | | | |
| 005320 | MARTHA BELMONTES | 605.50 | | | X |
| 005540 | ROCKY'S TACO HOUSE | 88.75 | | | X |
| 005547 | PERRY DENTAL PVT | 61.30 | | | X |
| **Total for Acct. No. 005547** | | **755.55** | **0** | **0** | **755.55** |
| | | | | | |
| **Acct. No. 005704** | | | | | |
| 005704 | THE SAN ANTONIO | 48.75 | 166361 | | X |
| | | | Note: CC Txn:cidfikk5co18sb91nm | | |
| 006114 | JAMES GOLDBERG | 79.00 | 305526 | | X |
| | | | Note: Txn:cideh2k5co18sb91ftug | | |

# Payment Summary From History

**Criteria** Date From 06/20/2023 To 06/30/2023
Route From To WEST

| Acct. | Account Name | Amount | Check | Cash | Other |
|-------|-------------|--------|-------|------|-------|
| Total for Acct. No. 006114 | | 127.75 | 0 | 0 | 127.75 |
| | | | | | |
| Acct. No. 006133 | | | | | |
| 006133 | TEXAS STATE OPTICAL* | 37.50 | | | X |
| 006147 | DAWN RAKICH, OD | 60.50 | | | X |
| 006192 | MARK IT CLEAN | 80.50 | | | X |
| 006230 | MCM | 59.50 | | | X |
| 006282 | DESIGN PLUS | 14.33 | | | X |
| 006515 | CASTLE WEST ANIMAL | 17.08 | | | X |
| 006678 | CULLIGAN MIDLAND | 3801.00 | 06397G | | X |
| | | | Note: Txn:cidlbi45co1f5ugj8n80 | | |
| 006693 | STAR AUTO SERVICE / | 600.00 | | | X |
| 006787 | IRMA RODRIGUES | 28.75 | | | X |
| Total for Acct. No. 006787 | | 4699.16 | 0 | 0 | 4699.16 |
| | | | | | |
| Total for Date 06/27/2023 | | 7446.21 | | | |
| | | | | | |
| Date 06/28/2023 | | | | | |
| Acct. No. 001521 | | | | | |
| 001521 | FRONTIER WASTE | 93.03 | 057216 | | X |
| | | | Note: Txn:cie6cp45co19eketmjlg | | |
| Total for Acct. No. 001521 | | 93.03 | 0 | 0 | 93.03 |
| | | | | | |
| Acct. No. 001792 | | | | | |
| 001792 | TIANA M CHAVEZ | 66.94 | 043600 | | X |
| | | | Note: Txn:cie8n7s5co19ekeuefg0 | | |
| 001806 | MARVIN MORALES | 52.99 | 309563 | | X |
| | | | Note: Txn:cie82645co19ekeu7nv0 | | |
| Total for Acct. No. 001806 | | 119.93 | 0 | 0 | 119.93 |
| | | | | | |
| Acct. No. 002925 | | | | | |
| 002925 | WORLD WIDE | 15.50 | 093512 | | X |
| | | | Note: Txn:cie62rs5co19eketjesg | | |
| Total for Acct. No. 002925 | | 15.50 | 0 | 0 | 15.50 |
| | | | | | |
| Acct. No. 003081 | | | | | |
| 003081 | AMEGY BANK | 188.50 | | | X |
| 004243 | HIGH SCHOOL | 45.99 | | | X |
| | | | Note: authorize,net | | |
| 004932 | TRUST STAR | 62.99 | | | X |
| Total for Acct. No. 004932 | | 297.48 | 0 | 0 | 297.48 |
| | | | | | |
| Acct. No. 005005 | | | | | |
| 005005 | CASANDRA AVILA | 74.74 | 004284 | | X |
| | | | Note: Txn:cie689c5co19b1c8vk10 | | |

# Payment Summary From History

**Criteria** Date  From 06/20/2023 To 06/30/2023
Route From  To WEST

| Acct. | Account Name | Amount | Check | Cash | Other |
|-------|-------------|--------|-------|------|-------|
| **Total for Acct. No. 005005** | | **74.74** | **0** | **0** | **74.74** |
| | | | | | |
| **Acct. No. 005619** | | | | | |
| 005619 | MGI GRANITE | 63.75 | 085010 | | X |
| | | | Note: Txn:cie4hi45co1ec5q4cpi0 | | |
| **Total for Acct. No. 005619** | | **63.75** | **0** | **0** | **63.75** |
| | | | | | |
| **Acct. No. 005722** | | | | | |
| 005722 | AMEGY BANK | 66.50 | | | X |
| **Total for Acct. No. 005722** | | **66.50** | **0** | **0** | **66.50** |
| | | | | | |
| **Acct. No. 005739** | | | | | |
| 005739 | ED MROUE | 324.68 | 014910 | | X |
| | | | Note: Txn:cie4h3k5co1f5ugl64v0 | | |
| 006021 | JERRY MILLER | 39.25 | 149341 | | X |
| | | | Note: Txn:cie6bik5co1cq5r6poo0 | | |
| 006061 | TRISH BUENTELLO | 126.73 | 135114 | | X |
| | | | Note: Txn:cie76cc5co1cq5r72a3g | | |
| **Total for Acct. No. 006061** | | **490.66** | **0** | **0** | **490.66** |
| | | | | | |
| **Acct. No. 006795** | | | | | |
| 006795 | PATTY'S HERBS | 89.00 | | | X |
| **Total for Acct. No. 006795** | | **89.00** | **0** | **0** | **89.00** |
| | | | | | |
| **Total for Date 06/28/2023** | | **1310.59** | | | |
| | | | | | |
| **Date 06/29/2023** | | | | | |
| **Acct. No. 001001** | | | | | |
| 001001 | TAXABLE HOUSE | 21.00 | | | X |
| 001083 | KLX ENERGY SERVICES | 564.70 | | | X |
| 001113 | CHRISTIAN FAMILY | 200.50 | 990899 | | |
| 001808 | PEAK - KENNEDY | 2400.38 | | | X |
| **Total for Acct. No. 001808** | | **3186.58** | **200.50** | **0** | **2986.08** |
| | | | | | |
| **Acct. No. 001979** | | | | | |
| 001979 | ANC LLC (American | 48.65 | 036523 | | X |
| | | | Note: Txn:cif23hc5co1dblhtdn90 | | |
| **Total for Acct. No. 001979** | | **48.65** | **0** | **0** | **48.65** |
| | | | | | |
| **Acct. No. 002238** | | | | | |
| 002238 | MARY UMSTEAD | 35.99 | 5647 | | |
| 002527 | PRIMERA PARTNERS | 68.49 | 11062 | | |
| 002534 | CHILDREN'S HOSPITAL - | 43.24 | 5938432 | | |
| **Total for Acct. No. 002534** | | **147.72** | **147.72** | **0** | **0** |

# Payment Summary From History

**Criteria** Date From 06/20/2023 To 06/30/2023
Route From To WEST

| Acct. | Account Name | Amount | Check | Cash | Other |
|-------|--------------|--------|-------|------|-------|
| **Acct. No. 002584** | | | | | |
| 002584 | GENE BRADEN | 140.50 | 01488D | | X |
| | | | Note: Txn:ciep1qc5co19b1cbtmc0 | | |
| 002727 | PAUL GONZALES | 53.49 | 871621 | | X |
| | | | Note: Txn:cieoiss5co19ekf0dukg | | |
| **Total for Acct. No. 002727** | | **193.99** | **0** | **0** | **193.99** |
| | | | | | |
| **Acct. No. 003019** | | | | | |
| 003019 | FAMILY SERVICE | 66.18 | 108927 | | |
| 003309 | TEXAS WATER SHOP | 220.00 | B55564 | | X |
| | | | Note: Txn:ciestl45co18l5v3hfog | | |
| 003690 | KEYSTONE GRANITE | 284.00 | 15462 | | |
| 003968 | JR RAMON & SONS INC. | 1493.00 | 5346 | | |
| 004108 | NORTH PARK LINCOLN | 1222.80 | 083909 | | X |
| | | | Note: Txn:cievg7k5co1dblhsqm40 | | |
| 004701 | SGT CLUTCH | 104.05 | 12226 | | |
| 005390 | ELITE LINE SERVICES | 318.12 | 2000107526 | | |
| **Total for Acct. No. 005390** | | **3708.15** | **2265.35** | **0** | **1442.80** |
| | | | | | |
| **Acct. No. 005479** | | | | | |
| 005479 | MADHUSUDHAN | 151.98 | 02584C | | X |
| | | | Note: Txn:cieqfa45co1alj938krg | | |
| **Total for Acct. No. 005479** | | **151.98** | **0** | **0** | **151.98** |
| | | | | | |
| **Acct. No. 005874** | | | | | |
| 005874 | DUPURE AW HOME THE | 59.70 | | | X |
| 005876 | DUPURE AW HOME | 59.70 | | | X |
| 005935 | DUPURE MI HOME | 40.80 | | | X |
| 005999 | DUPURE MI | 31.35 | | | X |
| 006177 | DUPURE AW TRAILS OF | 106.95 | | | X |
| 006179 | ALKA LIFE WATER | 330.00 | | X | |
| **Total for Acct. No. 006179** | | **628.50** | **0** | **330.00** | **298.50** |
| | | | | | |
| **Acct. No. 006280** | | | | | |
| 006280 | STONEYBROOK | 20.50 | 441113 | | X |
| | | | Note: Txn:cif1ql45co1alj95cb00 | | |
| **Total for Acct. No. 006280** | | **20.50** | **0** | **0** | **20.50** |
| | | | | | |
| **Acct. No. 006377** | | | | | |
| 006377 | PACK-MARK INC | 107.50 | 96714 | | |
| 006423 | DUPURE STARLIGHT | 50.25 | | | X |
| **Total for Acct. No. 006423** | | **157.75** | **107.50** | **0** | **50.25** |
| | | | | | |
| **Acct. No. 006432** | | | | | |

# Payment Summary From History

Criteria Date  From 06/20/2023 To 06/30/2023
Route From  To WEST

| Acct. | Account Name | Amount | Check | Cash | Other |
|---|---|---|---|---|---|
| 006432 | NORTH PARK LINCOLN | 53.50 | 098225 | | X |
| | | | Note: Txn:cievh3c5co1dblhsqstg | | |
| **Total for Acct. No. 006432** | | **53.50** | **0** | **0** | **53.50** |
| | | | | | |
| **Acct. No. 006445** | | | | | |
| 006445 | DUPURE AW DESIGN | 40.80 | | | X |
| 006753 | DUPURE STARLIGHT | 75.50 | | | X |
| **Total for Acct. No. 006753** | | **116.30** | **0** | **0** | **116.30** |
| | | | | | |
| **Total for Date 06/29/2023** | | **8413.62** | | | |
| | | | | | |
| **Date 06/30/2023** | | | | | |
| **Acct. No. 001001** | | | | | |
| 001001 | TAXABLE HOUSE | 22.00 | | | X |
| | | | Note: james C Lewis | | |
| **Total for Acct. No. 001001** | | **22.00** | **0** | **0** | **22.00** |
| | | | | | |
| **Acct. No. 001005** | | | | | |
| 001005 | GFR RETIREMENT LLC | 24.41 | 02528Q | | X |
| | | | Note: Txn: cig769k5co1dbli581b0 | | |
| 001185 | BILLY J. TILLER | 31.00 | 01218G | | X |
| | | | Note: Txn: 44178141585 | | |
| **Total for Acct. No. 001185** | | **55.41** | **0** | **0** | **55.41** |
| | | | | | |
| **Acct. No. 001190** | | | | | |
| 001190 | BROADWAY PLACE | 65.00 | 012460 | | X |
| | | | Note: Txn: cig76ac5co1dbli581h0 | | |
| 001195 | SAFEWAY SUPPLY INC. | 44.20 | 01261G | | X |
| | | | Note: Txn: cig76ac5co1dbli581j0 | | |
| **Total for Acct. No. 001195** | | **109.20** | **0** | **0** | **109.20** |
| | | | | | |
| **Acct. No. 001246** | | | | | |
| 001246 | TERENCE CAVANAGH | 43.00 | 161496 | | X |
| | | | Note: Txn: cig76ak5co1dbli581l0 | | |
| **Total for Acct. No. 001246** | | **43.00** | **0** | **0** | **43.00** |
| | | | | | |
| **Acct. No. 001247** | | | | | |
| 001247 | MARIA DIAZ | 45.99 | 797176 | | X |
| | | | Note: Txn: cig76as5co1dbli581s0 | | |
| **Total for Acct. No. 001247** | | **45.99** | **0** | **0** | **45.99** |
| | | | | | |
| **Acct. No. 001275** | | | | | |
| 001275 | PMPA LLC | 20.57 | B36170 | | X |
| | | | Note: Txn: cig76b45co1dbli581ug | | |

# Payment Summary From History

**Criteria** Date  From 06/20/2023 To 06/30/2023
Route From  To WEST

| Acct. | Account Name | Amount | Check | Cash | Other |
|-------|--------------|--------|-------|------|-------|
| 001330 | PATRICK BROWN | 85.23 | 184507 | | X |
| | | | Note: Txn: cig76b45co1dbli5820g | | |
| 001349 | BRYAN GERRAD | 37.50 | 109858 | | X |
| | | | Note: Txn: cig76bc5co1dbli5822g | | |
| 001454 | ALYSSA KENNEDY | 76.68 | 184206 | | X |
| | | | Note: Txn: 44178141771 | | |
| **Total for Acct. No. 001454** | | **219.98** | **0** | **0** | **219.98** |
| | | | | | |
| **Acct. No. 001485** | | | | | |
| 001485 | LOGO MASTERS | 56.18 | 990003 | | X |
| | | | Note: Txn: cig76c45co1dbli582h0 | | |
| **Total for Acct. No. 001485** | | **56.18** | **0** | **0** | **56.18** |
| | | | | | |
| **Acct. No. 001612** | | | | | |
| 001612 | AZTEC CHEVROLET,LLC | 35.13 | 01494G | | X |
| | | | Note: Txn: cig76cc5co1alj9d9ce0 | | |
| **Total for Acct. No. 001612** | | **35.13** | **0** | **0** | **35.13** |
| | | | | | |
| **Acct. No. 001645** | | | | | |
| 001645 | TEXAS PRIDE FUELS | 25.49 | 050230 | | X |
| | | | Note: Txn: cig76ck5co1dbli582mg | | |
| 001773 | LONE STAR PAVING | 1194.82 | 022027 | | X |
| | | | Note: Txn: cig76ck5co1alj9d9chg | | |
| **Total for Acct. No. 001773** | | **1220.31** | **0** | **0** | **1220.31** |
| | | | | | |
| **Acct. No. 001792** | | | | | |
| 001792 | TIANA M CHAVEZ | 144.12 | 034052 | | X |
| | | | Note: Txn: cig76cs5co1dbli582qg | | |
| **Total for Acct. No. 001792** | | **144.12** | **0** | **0** | **144.12** |
| | | | | | |
| **Acct. No. 001862** | | | | | |
| 001862 | TERRAZAS | 138.50 | 802659 | | X |
| | | | Note: Txn: cig76d45co1dbli58300 | | |
| 001898 | COASTAL TANNING, LLC | 82.00 | 085078 | | X |
| | | | Note: Txn: cig76dc5co1dbli5832g | | |
| 001937 | ST. MATTHEWS UMC | 58.25 | 00159B | | X |
| | | | Note: Txn: cig76dk5co18l5vcm7bg | | |
| 001966 | MCDOUGALL | 60.45 | 631607 | | X |
| | | | Note: Txn: cig76e45co18l5vcm7h0 | | |
| **Total for Acct. No. 001966** | | **339.20** | **0** | **0** | **339.20** |
| | | | | | |
| **Acct. No. 001986** | | | | | |
| 001986 | VALERIE LAMOUREAUX | 49.25 | 992175 | | X |
| | | | Note: Txn: cig76ec5co18l5vcm7p0 | | |

# Payment Summary From History

**Criteria** Date From 06/20/2023 To 06/30/2023
Route From  To WEST

| Acct. | Account Name | Amount | Check | Cash | Other |
|-------|--------------|--------|-------|------|-------|
| 001990 | AMANDA RAMIREZ | 17.00 | 164709 | | X |
| | | | Note: Txn: cig76ek5co1dbli5841g | | |
| 002016 | ROSALES MUFFLER | 29.61 | B37082 | | X |
| | | | Note: Txn: cig76ek5co1alj9d9dc0 | | |
| 002066 | JESSE RIVERA | 63.99 | 03000B | | X |
| | | | Note: Txn: cig76es5co1alj9d9dfg | | |
| **Total for Acct. No. 002066** | | **159.85** | **0** | **0** | **159.85** |
| | | | | | |
| **Acct. No. 002146** | | | | | |
| 002146 | JOHN BANN | 51.75 | 08821D | | X |
| | | | Note: Txn: cig76f45co1alj9d9dhg | | |
| **Total for Acct. No. 002146** | | **51.75** | **0** | **0** | **51.75** |
| | | | | | |
| **Acct. No. 002170** | | | | | |
| 002170 | BLOSSOM CENTER FOR | 123.39 | 141477 | | X |
| | | | Note: Txn: cig76fc5co1dbli584h0 | | |
| 002195 | NANCY DAILEY | 63.25 | 03060C | | X |
| | | | Note: Txn: cig76fc5co1alj9d9dng | | |
| 002210 | MARK GARRISON | 48.00 | 03082D | | X |
| | | | Note: Txn: cig76fk5co1alj9d9dpg | | |
| **Total for Acct. No. 002210** | | **234.64** | **0** | **0** | **234.64** |
| | | | | | |
| **Acct. No. 002270** | | | | | |
| 002270 | JAY STEWART | 26.98 | 134956 | | X |
| | | | Note: Txn: cig76fs5co1alj9d9dug | | |
| **Total for Acct. No. 002270** | | **26.98** | **0** | **0** | **26.98** |
| | | | | | |
| **Acct. No. 002301** | | | | | |
| 002301 | MARUTI | 67.50 | 162884 | | X |
| | | | Note: Txn: 44178142331 | | |
| **Total for Acct. No. 002301** | | **67.50** | **0** | **0** | **67.50** |
| | | | | | |
| **Acct. No. 002315** | | | | | |
| 002315 | I.S.S. GROUND | 35.99 | 014106 | | X |
| | | | Note: Txn: cig76gc5co1alj9d9eag | | |
| 002322 | DARRELL HEDGEPETH | 40.50 | 03222D | | X |
| | | | Note: Txn: cig76gk5co18l5vcm8e0 | | |
| **Total for Acct. No. 002322** | | **76.49** | **0** | **0** | **76.49** |
| | | | | | |
| **Acct. No. 002331** | | | | | |
| 002331 | AMRUTA PATEL | 240.86 | 03268G | | X |
| | | | Note: Txn: 44178142446 | | |
| 002423 | MAC OLMOS CLUB~ | 13.25 | 167690 | | X |
| | | | Note: Txn: cig76hc5co1alj9d9f2g | | |

# Payment Summary From History

**Criteria** Date From 06/20/2023 To 06/30/2023
Route From To WEST

| Acct. | Account Name | Amount | Check | Cash | Other |
|-------|--------------|--------|-------|------|-------|
| 002507 | PERSYN ENGINEERING | 95.50 | 03320G | | X |
| | | | Note: Txn: cig76hk5co1alj9d9f4g | | |
| **Total for Acct. No. 002507** | | **349.61** | **0** | **0** | **349.61** |
| | | | | | |
| **Acct. No. 002583** | | | | | |
| 002583 | MANUEL CRUZ | 45.99 | 130175 | | X |
| | | | Note: Txn: cig76hs5co1alj9d9f6g | | |
| **Total for Acct. No. 002583** | | **45.99** | **0** | **0** | **45.99** |
| | | | | | |
| **Acct. No. 002584** | | | | | |
| 002584 | GENE BRADEN | 130.25 | 03352D | | X |
| | | | Note: Txn: cig76hs5co1alj9d9f8g | | |
| 002675 | NELLY ZAVALA | 61.50 | 023507 | | X |
| | | | Note: Txn: cig76i45co1alj9d9fc0 | | |
| 002731 | CARDINAL SENIOR | 35.99 | 129982 | | X |
| | | | Note: Txn: cig76i45co1dbli585bg | | |
| 002862 | DOMESTIC RELATIONS | 46.00 | 802663 | | X |
| | | | Note: Txn: cig76ic5co1alj9d9fkg | | |
| 002924 | COMMERCIAL | 59.24 | 03440G | | X |
| | | | Note: Txn: cig76ik5co1alj9d9fn0 | | |
| 003003 | ELEGANT FURS* | 37.50 | 034054 | | X |
| | | | Note: Txn: cig76is5co1alj9d9ft0 | | |
| 003012 | REGENCY MANOR APT | 8.11 | 117896 | | X |
| | | | Note: Txn: cig76is5co1alj9d9g10 | | |
| 003032 | HIDDEN MEADOW | 21.11 | 138726 | | X |
| | | | Note: Txn: cig76j45co1dbli585hg | | |
| 003059 | DISTRICT COURT 379 | 61.75 | 05010D | | X |
| | | | Note: Txn: cig76jc5co1dbli585lg | | |
| 003109 | PAPE DEBBIE | 48.00 | 992430 | | X |
| | | | Note: Txn: cig76jc5co1dbli585u0 | | |
| 003128 | GRUENE MANSION INN | 217.94 | 26084Q | | X |
| | | | Note: Txn: cig76jk5co1dbli58610 | | |
| 003135 | CEVALLOS INSURANCE | 20.50 | 479133 | | X |
| | | | Note: Txn: cig76js5co1dbli58630 | | |
| **Total for Acct. No. 003135** | | **747.89** | **0** | **0** | **747.89** |
| | | | | | |
| **Acct. No. 003142** | | | | | |
| 003142 | COMMERCIAL | 45.99 | 03603G | | X |
| | | | Note: Txn: cig76js5co1dbli58670 | | |
| **Total for Acct. No. 003142** | | **45.99** | **0** | **0** | **45.99** |
| | | | | | |
| **Acct. No. 003223** | | | | | |
| 003223 | BEYOND STYLE | 13.50 | 004114 | | X |
| | | | Note: Txn: cig76k45co1dbli58690 | | |

# Payment Summary From History

**Criteria** Date From 06/20/2023 To 06/30/2023
Route From To WEST

| Acct. | Account Name | Amount | Check | Cash | Other |
|-------|-------------|--------|-------|------|-------|
| Total for Acct. No. 003223 | | 13.50 | 0 | 0 | 13.50 |
| | | | | | |
| Acct. No. 003311 | | | | | |
| 003311 | JESSICA ARRIAGA | 22.00 | 818323 | | X |
| | | | Note: Txn: cig76kc5co18l5vcma5g | | |
| Total for Acct. No. 003311 | | 22.00 | 0 | 0 | 22.00 |
| | | | | | |
| Acct. No. 003739 | | | | | |
| 003739 | MAID AFFORDABLE | 121.98 | 130556 | | X |
| | | | Note: Txn: cig76kk5co1alj9d9gag | | |
| 003802 | CECILIA MONREAL | 36.46 | 194119 | | X |
| | | | Note: Txn: cig76ks5co1alj9d9ge0 | | |
| 003807 | CATHY MARTINEZ | 71.25 | 61557D | | X |
| | | | Note: Txn: cig76l45co1alj9d9gm0 | | |
| 003906 | MARTIN LARA | 34.00 | 993210 | | X |
| | | | Note: Txn: cig76l45co1alj9d9gog | | |
| 004079 | CAMILLE SOMERS | 40.62 | 993216 | | X |
| | | | Note: Txn: cig76lc5co1alj9d9gqg | | |
| Total for Acct. No. 004079 | | 304.31 | 0 | 0 | 304.31 |
| | | | | | |
| Acct. No. 004222 | | | | | |
| 004222 | CRUZ INJURY | 90.15 | | | X |
| Total for Acct. No. 004222 | | 90.15 | 0 | 0 | 90.15 |
| | | | | | |
| Acct. No. 004315 | | | | | |
| 004315 | PAUL ESQUIVEL | 40.50 | 813856 | | X |
| | | | Note: Txn: cig76lk5co1alj9d9gsg | | |
| 004426 | OLIVER JR RODRIGUEZ | 17.00 | B35879 | | X |
| | | | Note: Txn: cig76ls5co18l5vcmal0 | | |
| 004445 | HO QUOC | 29.99 | 03844B | | X |
| | | | Note: Txn: cig76ls5co18l5vcman0 | | |
| Total for Acct. No. 004445 | | 87.49 | 0 | 0 | 87.49 |
| | | | | | |
| Acct. No. 004465 | | | | | |
| 004465 | SUNNY BOLLERA | 75.74 | 03863D | | X |
| | | | Note: Txn: cig76m45co1alj9d9h80 | | |
| Total for Acct. No. 004465 | | 75.74 | 0 | 0 | 75.74 |
| | | | | | |
| Acct. No. 004527 | | | | | |
| 004527 | JUDGE DAVID A. | 115.44 | B45745 | | X |
| | | | Note: Txn: cig76mc5co1alj9d9hh0 | | |
| 004613 | FRANK ZAMORA | 45.99 | 004114 | | X |
| | | | Note: Txn: cig76mc5co1alj9d9hkg | | |
| Total for Acct. No. 004613 | | 161.43 | 0 | 0 | 161.43 |

# Payment Summary From History

Criteria Date  From 06/20/2023 To 06/30/2023
Route From  To WEST

| Acct. | Account Name | Amount | Check | Cash | Other |
|-------|-------------|--------|-------|------|-------|
| **Acct. No. 004631** | | | | | |
| 004631 | WORLDWIDE FLIGHT | 567.10 | 047547 | | X |
| | | | Note: Txn:cifjusc5co1dbli18bn0 | | |
| 004658 | GOLD STAR | 28.72 | 153709 | | X |
| | | | Note: Txn: 44178143166 | | |
| **Total for Acct. No. 004658** | | **595.82** | **0** | **0** | **595.82** |
| | | | | | |
| **Acct. No. 004662** | | | | | |
| 004662 | ABRAHAM FERNANDEZ | 45.99 | 089879 | | X |
| | | | Note: Txn: cig76nc5co1dbli587gg | | |
| **Total for Acct. No. 004662** | | **45.99** | **0** | **0** | **45.99** |
| | | | | | |
| **Acct. No. 004675** | | | | | |
| 004675 | TRACI BAEHR | 45.99 | 04022D | | X |
| | | | Note: Txn: cig76nc5co1dbli587ig | | |
| **Total for Acct. No. 004675** | | **45.99** | **0** | **0** | **45.99** |
| | | | | | |
| **Acct. No. 004684** | | | | | |
| 004684 | LYDIA GARZA | 61.98 | 054114 | | X |
| | | | Note: Txn: cig76nk5co1dbli587kg | | |
| 004702 | GERALD CUSIMANO | 29.50 | 029181 | | X |
| | | | Note: Txn: 44178143275 | | |
| **Total for Acct. No. 004702** | | **91.48** | **0** | **0** | **91.48** |
| | | | | | |
| **Acct. No. 004719** | | | | | |
| 004719 | SIMON ENERGY | 32.99 | 01742M | | X |
| | | | Note: Txn: cig76ok5co1dbli587q0 | | |
| 004724 | JOAQUIN GALVAN | 39.25 | H38146 | | X |
| | | | Note: Txn: cig76os5co18l5vcmbpg | | |
| **Total for Acct. No. 004724** | | **72.24** | **0** | **0** | **72.24** |
| | | | | | |
| **Acct. No. 004740** | | | | | |
| 004740 | ANQUNETTE ALLEN | 104.00 | 066495 | | X |
| | | | Note: Txn: cig76os5co1alj9d9i7g | | |
| **Total for Acct. No. 004740** | | **104.00** | **0** | **0** | **104.00** |
| | | | | | |
| **Acct. No. 004755** | | | | | |
| 004755 | THE VINTAGE | 28.00 | 033362 | | X |
| | | | Note: Txn: cig76p45co1alj9d9id0 | | |
| **Total for Acct. No. 004755** | | **28.00** | **0** | **0** | **28.00** |
| | | | | | |
| **Acct. No. 004761** | | | | | |
| 004761 | DAVE JONES | 91.98 | 042580 | | X |
| | | | Note: Txn: cig76pc5co1alj9d9if0 | | |

# Payment Summary From History

**Criteria** Date  From 06/20/2023 To 06/30/2023
Route From  To WEST

| Acct. | Account Name | Amount | Check | Cash | Other |
|-------|--------------|--------|-------|------|-------|
| 004768 | SAN ANTONIO FOSTER | 42.99 | 520392 | | X |
| | | | Note: Txn: cig76pk5co1alj9d9ij0 | | |
| 004804 | LEE EDWARDS CPA | 78.50 | 04307G | | X |
| | | | Note: Txn: cig76ps5co1alj9d9ing | | |
| 004805 | TRACY WINSTON | 46.00 | 548903 | | X |
| | | | Note: Txn: cig76ps5co1alj9d9it0 | | |
| **Total for Acct. No. 004805** | | **259.47** | **0** | **0** | **259.47** |
| | | | | | |
| **Acct. No. 004817** | | | | | |
| 004817 | LARISA HUGHES | 66.94 | 174714 | | X |
| | | | Note: Txn: cig76qc5co1alj9d9ivg | | |
| 004842 | LIFETIME HOA | 35.50 | 04395G | | X |
| | | | Note: Txn: cig76qk5co1alj9d9j1g | | |
| 004847 | BLUE DIAMOND SPA | 33.22 | 04417P | | X |
| | | | Note: Txn: cig76qk5co18l5vcmc80 | | |
| 004859 | FIDEL BALDAZO III | 63.75 | 797189 | | X |
| | | | Note: Txn: cig76qs5co1alj9d9j5g | | |
| 004892 | PATRICK VALLEJO | 100.23 | 184443 | | X |
| | | | Note: Txn: 44178143704 | | |
| **Total for Acct. No. 004892** | | **299.64** | **0** | **0** | **299.64** |
| | | | | | |
| **Acct. No. 004893** | | | | | |
| 004893 | ALFRED MUNOZ | 70.99 | 052015 | | X |
| | | | Note: Txn: 44178143780 | | |
| 004894 | IMPERIAL FLOORING | 19.98 | 992808 | | X |
| | | | Note: Txn: 44178143856 | | |
| **Total for Acct. No. 004894** | | **90.97** | **0** | **0** | **90.97** |
| | | | | | |
| **Acct. No. 004925** | | | | | |
| 004925 | JASON MARTIN | 88.61 | B43068 | | X |
| | | | Note: Txn: cig76sk5co1dbli588t0 | | |
| **Total for Acct. No. 004925** | | **88.61** | **0** | **0** | **88.61** |
| | | | | | |
| **Acct. No. 004980** | | | | | |
| 004980 | TORREY KIOLBASSA* | 64.49 | 001170 | | X |
| | | | Note: Txn: cig76sk5co18l5vcmcm0 | | |
| 004981 | FERNANDO RIZO | 41.50 | 189257 | | X |
| | | | Note: Txn: 44178143968 | | |
| 004987 | ALAMO CITY | 120.29 | 824766 | | X |
| | | | Note: Txn: cig76tk5co1alj9d9kf0 | | |
| **Total for Acct. No. 004987** | | **226.28** | **0** | **0** | **226.28** |
| | | | | | |
| **Acct. No. 005019** | | | | | |
| 005019 | JERNAYA JONES | 45.99 | 992931 | | X |
| | | | Note: Txn: cig76tk5co1dbli58960 | | |

# Payment Summary From History

**Criteria** Date  From 06/20/2023  To 06/30/2023
Route From  To WEST

| Acct. | Account Name | Amount | Check | Cash | Other |
|-------|--------------|--------|-------|------|-------|
| Total for Acct. No. 005019 | | 45.99 | 0 | 0 | 45.99 |
| **Acct. No. 005030** | | | | | |
| 005030 | DIANA WEAVER | 26.24 | 104310 | | X |
| | | | Note: Txn: cig76ts5co18l5vcmd30 | | |
| 005031 | BILLY'S ICE HOUSE | 65.50 | 320570 | | X |
| | | | Note: Txn: cig76u45co18l5vcmd6g | | |
| 005032 | DIVERSIFIED | 70.99 | 143203 | | X |
| | | | Note: Txn: cig76uc5co18l5vcmd90 | | |
| 005048 | EDDIE CHAVEZ | 53.00 | 194220 | | X |
| | | | Note: Txn: 44178144161 | | |
| 005084 | JEANNINE JENKINS | 58.24 | 06142D | | X |
| | | | Note: Txn: cig76v45co1alj9d9l80 | | |
| 005099 | MARIA JOHNSON | 45.99 | 06173B | | X |
| | | | Note: Txn: cig76vc5co18l5vcmdj0 | | |
| Total for Acct. No. 005099 | | 319.96 | 0 | 0 | 319.96 |
| **Acct. No. 005137** | | | | | |
| 005137 | J GROOMED- TOP | 249.50 | 65376G | | X |
| | | | Note: Txn: 44178144232 | | |
| Total for Acct. No. 005137 | | 249.50 | 0 | 0 | 249.50 |
| **Acct. No. 005152** | | | | | |
| 005152 | GENC BERBERI | 101.00 | 065047 | | X |
| | | | Note: Txn: 44178144271 | | |
| 005155 | PEARCE FLIPPO | 13.25 | 06298C | | X |
| | | | Note: Txn: cig770c5co1alj9d9m70 | | |
| 005176 | BRYAN GASTON | 46.46 | 578535 | | X |
| | | | Note: Txn: cig770k5co1dbli589sg | | |
| 005178 | TOPBOX SOLUTIONS | 140.50 | 063562 | | X |
| | | | Note: Txn: cig770s5co18l5vcme30 | | |
| 005181 | Alejandra Resendez | 50.50 | B39327 | | X |
| | | | Note: Txn: cig77145co18l5vcme50 | | |
| 005182 | ALAMO RANCH | 50.50 | 06408G | | X |
| | | | Note: Txn: cig771c5co1alj9d9mh0 | | |
| 005187 | FRED GARCIA* | 67.25 | 034215 | | X |
| | | | Note: Txn: 44178144412 | | |
| 005189 | JUSTINIAN & | 128.38 | 180225 | | X |
| | | | Note: Txn: cig771s5co1dbli58ac0 | | |
| 005192 | FILIBERTO VEGA | 46.49 | 074214 | | X |
| | | | Note: Txn: cig77245co18l5vcme8g | | |
| 005201 | KERRY MCKEON | 13.25 | 11007Z | | X |
| | | | Note: Txn: cig772c5co1alj9d9mq0 | | |
| Total for Acct. No. 005201 | | 657.58 | 0 | 0 | 657.58 |

# Payment Summary From History

**Criteria** Date  From 06/20/2023 To 06/30/2023
Route From  To WEST

| Acct. | Account Name | Amount | Check | Cash | Other |
|-------|--------------|--------|-------|------|-------|
| **Acct. No. 005214** | | | | | |
| 005214 | IVY HENDRIX | 63.96 | 312067 | | X |
| | | | Note: Txn: 44178144538 | | |
| **Total for Acct. No. 005214** | | **63.96** | **0** | **0** | **63.96** |
| | | | | | |
| **Acct. No. 005217** | | | | | |
| 005217 | * # 3 CBRH LLC | 25.98 | 107422 | | X |
| | | | Note: Txn: cig77345co1alj9d9n00 | | |
| 005221 | HECTOR TIJERINA | 49.00 | 06668P | | X |
| | | | Note: Txn: cig773c5co1alj9d9n20 | | |
| **Total for Acct. No. 005221** | | **74.98** | **0** | **0** | **74.98** |
| | | | | | |
| **Acct. No. 005222** | | | | | |
| 005222 | JESSICA VIDAL | 63.94 | H40709 | | X |
| | | | Note: Txn: cig773k5co18l5vcmes0 | | |
| **Total for Acct. No. 005222** | | **63.94** | **0** | **0** | **63.94** |
| | | | | | |
| **Acct. No. 005245** | | | | | |
| 005245 | MEL SHOOK | 37.98 | 06808D | | X |
| | | | Note: Txn: cig774k5co1dbli58bd0 | | |
| **Total for Acct. No. 005245** | | **37.98** | **0** | **0** | **37.98** |
| | | | | | |
| **Acct. No. 005247** | | | | | |
| 005247 | FEDERAL CAMP & | 50.50 | 160608 | | X |
| | | | Note: Txn: cig774s5co18l5vcmf7g | | |
| 005249 | ROOF FIX | 58.49 | 163078 | | X |
| | | | Note: Txn: cig77545co18l5vcmfig | | |
| **Total for Acct. No. 005249** | | **108.99** | **0** | **0** | **108.99** |
| | | | | | |
| **Acct. No. 005251** | | | | | |
| 005251 | STANLEY DABNEY | 103.16 | 207163 | | X |
| | | | Note: Txn: cig775c5co1alj9d9nh0 | | |
| 005259 | LIZ QUINTANILA | 45.99 | 818978 | | X |
| | | | Note: Txn: cig775c5co18l5vcmfng | | |
| **Total for Acct. No. 005259** | | **149.15** | **0** | **0** | **149.15** |
| | | | | | |
| **Acct. No. 005260** | | | | | |
| 005260 | FLATO REALTY | 83.18 | 797196 | | X |
| | | | Note: Txn: cig775k5co18l5vcmg00 | | |
| 005270 | SCHRIVER, CARMONA & | 46.46 | 07009G | | X |
| | | | Note: Txn: cig776c5co18l5vcmg50 | | |
| **Total for Acct. No. 005270** | | **129.64** | **0** | **0** | **129.64** |
| | | | | | |
| **Acct. No. 005271** | | | | | |

# Payment Summary From History

**Criteria** Date  From 06/20/2023 To 06/30/2023
Route From  To WEST

| Acct. | Account Name | Amount | Check | Cash | Other |
|-------|-------------|--------|-------|------|-------|
| 005271 | McCARTY EQUIPMENT | 138.71 | 010869 | | X |
| | | | Note: Txn: cig776k5co1dbli58blg | | |
| 005272 | KAREN SPENCER | 25.98 | 01785C | | X |
| | | | Note: Txn: cig776k5co1alj9d9nt0 | | |
| **Total for Acct. No. 005272** | | **164.69** | **0** | **0** | **164.69** |

**Acct. No. 005274**

| | | | | | |
|-------|-------------|--------|-------|------|-------|
| 005274 | JC STODDARD | 25.98 | 145237 | | X |
| | | | Note: Txn: cig776s5co1dbli58bpg | | |
| **Total for Acct. No. 005274** | | **25.98** | **0** | **0** | **25.98** |

**Acct. No. 005275**

| | | | | | |
|-------|-------------|--------|-------|------|-------|
| 005275 | MINERVA REED | 62.74 | 117481 | | X |
| | | | Note: Txn: cig77745co1alj9d9ob0 | | |
| 005281 | NATALIE ROHDE | 46.46 | 994405 | | X |
| | | | Note: Txn: cig777c5co1alj9d9ohg | | |
| **Total for Acct. No. 005281** | | **109.20** | **0** | **0** | **109.20** |

**Acct. No. 005284**

| | | | | | |
|-------|-------------|--------|-------|------|-------|
| 005284 | JAKE WHITTENBBURG | 59.50 | 001869 | | X |
| | | | Note: Txn: cig777k5co1dbli58bug | | |
| **Total for Acct. No. 005284** | | **59.50** | **0** | **0** | **59.50** |

**Acct. No. 005287**

| | | | | | |
|-------|-------------|--------|-------|------|-------|
| 005287 | JEANETTE LOSOLE | 66.94 | 07167C | | X |
| | | | Note: Txn: cig777k5co1dbli58c0g | | |
| 005300 | SUURV INC. | 19.00 | 004214 | | X |
| | | | Note: Txn: 44178145017 | | |
| 005313 | KIMMARIE DONAHUE | 46.75 | 100315 | | X |
| | | | Note: Txn: cig778c5co1dbli58c4g | | |
| **Total for Acct. No. 005313** | | **132.69** | **0** | **0** | **132.69** |

**Acct. No. 005314**

| | | | | | |
|-------|-------------|--------|-------|------|-------|
| 005314 | AMY JOHNSON | 54.74 | 024214 | | X |
| | | | Note: Txn: cig778c5co1dbli58c6g | | |
| **Total for Acct. No. 005314** | | **54.74** | **0** | **0** | **54.74** |

**Acct. No. 005319**

| | | | | | |
|-------|-------------|--------|-------|------|-------|
| 005319 | NERD POWER | 58.00 | 810090 | | X |
| | | | Note: Txn: cig778k5co1dbli58c8g | | |
| 005324 | DATA OPTICS CABLE | 203.07 | 05871Q | | X |
| | | | Note: Txn: cig778s5co1dbli58ccg | | |
| 005325 | MONIQUE DIAZ | 20.50 | B36360 | | X |
| | | | Note: Txn: 44178145131 | | |

# Payment Summary From History

| Acct. | Account Name | Amount | Check | Cash | Other |
|---|---|---|---|---|---|
| **Total for Acct. No. 005325** | | **281.57** | **0** | **0** | **281.57** |
| | | | | | |
| Acct. No. 005328 | | | | | |
| 005328 | KAREN BRADY | 50.50 | 07399I | | X |
| | | | Note: Txn: cig779k5co18l5vcmhcg | | |
| **Total for Acct. No. 005328** | | **50.50** | **0** | **0** | **50.50** |
| | | | | | |
| Acct. No. 005332 | | | | | |
| 005332 | JAMIE GONZALES | 157.25 | 134247 | | X |
| | | | Note: Txn: cig779s5co1alj9d9p20 | | |
| **Total for Acct. No. 005332** | | **157.25** | **0** | **0** | **157.25** |
| | | | | | |
| Acct. No. 005338 | | | | | |
| 005338 | JUDY WILSON | 39.25 | 994545 | | X |
| | | | Note: Txn: cig779s5co1alj9d9p40 | | |
| **Total for Acct. No. 005338** | | **39.25** | **0** | **0** | **39.25** |
| | | | | | |
| Acct. No. 005358 | | | | | |
| 005358 | ASHWINI RAVADA* | 67.50 | 001235 | | X |
| | | | Note: Txn: 44178145235 | | |
| 005362 | CARLOS HERNANDEZ | 70.50 | 014214 | | X |
| | | | Note: Txn: 44178145273 | | |
| 005365 | KRISTA SILVA | 86.25 | 154328 | | X |
| | | | Note: Txn: cig77b45co18l5vcmhpg | | |
| 005384 | JUDGE DAVID | 87.66 | 07600C | | X |
| | | | Note: Txn: cig77bc5co18l5vcmhs0 | | |
| **Total for Acct. No. 005384** | | **311.91** | **0** | **0** | **311.91** |
| | | | | | |
| Acct. No. 005400 | | | | | |
| 005400 | LORI STROHSCHEIN | 28.49 | 124733 | | X |
| | | | Note: Txn: cig77bc5co1dbli58d5g | | |
| **Total for Acct. No. 005400** | | **28.49** | **0** | **0** | **28.49** |
| | | | | | |
| Acct. No. 005406 | | | | | |
| 005406 | STEFANIE GARCIA | 128.23 | 058793 | | X |
| | | | Note: Txn: cig77bk5co1dbli58dag | | |
| 005439 | AMBER RIEDEL | 63.75 | 479151 | | X |
| | | | Note: Txn: cig77bs5co18l5vcmi10 | | |
| 005443 | AMY YAZDANI | 109.00 | 105830 | | X |
| | | | Note: Txn: cig77c45co18l5vcmi50 | | |
| 005455 | CHRISTINE WELDON | 48.25 | 207561 | | X |
| | | | Note: Txn: cig77cc5co1alj9d9pv0 | | |
| 005456 | MIRA VISTA | 28.00 | 154827 | | X |
| | | | Note: Txn: cig77ck5co1alj9d9q2g | | |

# Payment Summary From History

| Acct. | Account Name | Amount | Check | Cash | Other |
|---|---|---|---|---|---|
| **Total for Acct. No. 005456** | | **377.23** | **0** | **0** | **377.23** |
| **Acct. No. 005479** | | | | | |
| 005479 | MADHUSUDHAN | 13.25 | 07782C | | X |
| | | | Note: Txn: cig77cs5co18l5vcmig0 | | |
| 005480 | MORTGAGE TALENT | 53.28 | 124371 | | X |
| | | | Note: Txn: cig77cs5co1alj9d9q6g | | |
| **Total for Acct. No. 005480** | | **66.53** | **0** | **0** | **66.53** |
| **Acct. No. 005488** | | | | | |
| 005488 | DUABLE LLC | 26.50 | B37014 | | X |
| | | | Note: Txn: 44178145533 | | |
| 005489 | AHNEW PHYSICAL | 78.50 | 09081D | | X |
| | | | Note: Txn: cig77dk5co1dbli58di0 | | |
| **Total for Acct. No. 005489** | | **105.00** | **0** | **0** | **105.00** |
| **Acct. No. 005494** | | | | | |
| 005494 | LAUREN PAVELKA | 69.00 | 00126R | | X |
| | | | Note: Txn: cig77ds5co1dbli58dog | | |
| 005497 | RUBEN PENA | 12.50 | 818894 | | X |
| | | | Note: Txn: 44178145618 | | |
| 005498 | CHERYL BORIACK | 46.49 | 09185G | | X |
| | | | Note: Txn: cig77ec5co1alj9d9qsg | | |
| **Total for Acct. No. 005498** | | **127.99** | **0** | **0** | **127.99** |
| **Acct. No. 005502** | | | | | |
| 005502 | DENTAL ORAL CARE | 28.00 | 134638 | | X |
| | | | Note: Txn: cig77ek5co1alj9d9qug | | |
| 005505 | LISA RABEDEAU | 124.25 | 092476 | | X |
| | | | Note: Txn: cig77es5co1dbli58dv0 | | |
| **Total for Acct. No. 005505** | | **152.25** | **0** | **0** | **152.25** |
| **Acct. No. 005512** | | | | | |
| 005512 | LONE STAR PAVING | 48.75 | 079141 | | X |
| | | | Note: Txn: cig77f45co1alj9d9r4g | | |
| **Total for Acct. No. 005512** | | **48.75** | **0** | **0** | **48.75** |
| **Acct. No. 005521** | | | | | |
| 005521 | INTERNATIONAL TRUCK | 221.00 | 97582E | | X |
| | | | Note: Txn: cig77fc5co18l5vcmjc0 | | |
| 005535 | BLOSSOM CENTER FOR | 7.00 | 108655 | | X |
| | | | Note: Txn: cig77fk5co1alj9d9rb0 | | |
| 005537 | ERICA CASTANO | 7.98 | 09340D | | X |
| | | | Note: Txn: cig77fs5co18l5vcmjg0 | | |

# Payment Summary From History

**Criteria** Date  From 06/20/2023 To 06/30/2023
Route From  To WEST

| Acct. | Account Name | Amount | Check | Cash | Other |
|-------|--------------|--------|-------|------|-------|
| 005552 | NEOPOD SYSTEMS,LLC | 48.25 | 109975 | | X |
| | | | Note: Txn: cig77fs5co18l5vcmjp0 | | |
| **Total for Acct. No. 005552** | | **284.23** | **0** | **0** | **284.23** |
| | | | | | |
| **Acct. No. 005561** | | | | | |
| 005561 | YOLANDA CHAVEZ | 46.49 | H39029 | | X |
| | | | Note: Txn: cig77g45co18l5vcmjsg | | |
| 005567 | PLAZA I-35 SHOPING | 13.25 | 190593 | | X |
| | | | Note: Txn: cig77gc5co18l5vcmjug | | |
| 005568 | FAIR WINDS | 50.25 | 09438G | | X |
| | | | Note: Txn: cig77gk5co18l5vcmk0g | | |
| 005572 | PAULA OLES | 28.00 | 106373 | | X |
| | | | Note: Txn: cig77gs5co1alj9d9ru0 | | |
| **Total for Acct. No. 005572** | | **137.99** | **0** | **0** | **137.99** |
| | | | | | |
| **Acct. No. 005573** | | | | | |
| 005573 | ARTHUR GOMEZ | 70.46 | 034317 | | X |
| | | | Note: Txn: 44178145883 | | |
| 005594 | PEGGY PENA | 46.46 | 00137R | | X |
| | | | Note: Txn: cig77hc5co18l5vcmkf0 | | |
| **Total for Acct. No. 005594** | | **116.92** | **0** | **0** | **116.92** |
| | | | | | |
| **Acct. No. 005614** | | | | | |
| 005614 | REY GARCIA | 50.50 | 07910A | | X |
| | | | Note: Txn: cig77hk5co18l5vcmkjg | | |
| 005621 | H F S COMPANY | 45.99 | 09589G | | X |
| | | | Note: Txn: cig77hs5co1dbli58eig | | |
| **Total for Acct. No. 005621** | | **96.49** | **0** | **0** | **96.49** |
| | | | | | |
| **Acct. No. 005622** | | | | | |
| 005622 | ROBERT RUSSELL | 39.50 | H38339 | | X |
| | | | Note: Txn: 44178145982 | | |
| 005631 | KYLE BUBELA | 65.50 | 09655D | | X |
| | | | Note: Txn: cig77ic5co1dbli58eog | | |
| **Total for Acct. No. 005631** | | **105.00** | **0** | **0** | **105.00** |
| | | | | | |
| **Acct. No. 005657** | | | | | |
| 005657 | JON PALMER* | 90.75 | 013729 | | X |
| | | | Note: Txn: cig77ik5co1alj9d9sl0 | | |
| **Total for Acct. No. 005657** | | **90.75** | **0** | **0** | **90.75** |
| | | | | | |
| **Acct. No. 005665** | | | | | |
| 005665 | LORIE MOYE | 35.50 | 164636 | | X |
| | | | Note: Txn: cig77is5co1dbli58et0 | | |

# Payment Summary From History

**Criteria** Date  From 06/20/2023 To 06/30/2023
Route From  To WEST

| Acct. | Account Name | Amount | Check | Cash | Other |
|-------|-------------|--------|-------|------|-------|
| Total for Acct. No. 005665 | | 35.50 | 0 | 0 | 35.50 |
| | | | | | |
| **Acct. No. 005678** | | | | | |
| 005678 | KRISTOPHER / | 84.21 | 09781Z | | X |
| | | | Note: Txn: cig77jc5co1dbli58f6g | | |
| 005693 | DENA PRUITT | 28.00 | 995184 | | X |
| | | | Note: Txn: 44178146116 | | |
| Total for Acct. No. 005693 | | 112.21 | 0 | 0 | 112.21 |
| | | | | | |
| **Acct. No. 005713** | | | | | |
| 005713 | SALONS BY JC | 103.66 | 098611 | | X |
| | | | Note: Txn: cig77k45co1dbli58fig | | |
| Total for Acct. No. 005713 | | 103.66 | 0 | 0 | 103.66 |
| | | | | | |
| **Acct. No. 005715** | | | | | |
| 005715 | LAWTON PLASTIC | 155.35 | 142414 | | X |
| | | | Note: Txn: cig77kc5co1dbli58fmg | | |
| Total for Acct. No. 005715 | | 155.35 | 0 | 0 | 155.35 |
| | | | | | |
| **Acct. No. 005731** | | | | | |
| 005731 | HENRY ADKINS | 58.00 | 995222 | | X |
| | | | Note: Txn: cig77kk5co1dbli58g00 | | |
| Total for Acct. No. 005731 | | 58.00 | 0 | 0 | 58.00 |
| | | | | | |
| **Acct. No. 005735** | | | | | |
| 005735 | MARSHA RIVERA | 37.75 | 995236 | | X |
| | | | Note: Txn: cig77kk5co1alj9d9t40 | | |
| Total for Acct. No. 005735 | | 37.75 | 0 | 0 | 37.75 |
| | | | | | |
| **Acct. No. 005737** | | | | | |
| 005737 | SUMMER PLACE | 46.00 | 100600 | | X |
| | | | Note: Txn: cig77ks5co1alj9d9t7g | | |
| 005748 | KATHERINE ANDERSON | 74.25 | 08079D | | X |
| | | | Note: Txn: cig77ls5co1alj9d9tkg | | |
| Total for Acct. No. 005748 | | 120.25 | 0 | 0 | 120.25 |
| | | | | | |
| **Acct. No. 005774** | | | | | |
| 005774 | JIMMY ALANIZ | 87.42 | 00075D | | X |
| | | | Note: Txn: cig77ls5co1dbli58gk0 | | |
| 005775 | MELISSA LOOMIS | 56.25 | 00096D | | X |
| | | | Note: Txn: cig77m45co1dbli58gm0 | | |
| Total for Acct. No. 005775 | | 143.67 | 0 | 0 | 143.67 |
| | | | | | |
| **Acct. No. 005776** | | | | | |

# Payment Summary From History

**Criteria** Date  From 06/20/2023 To 06/30/2023
Route From  To WEST

| Acct. | Account Name | Amount | Check | Cash | Other |
|-------|-------------|--------|-------|------|-------|
| 005776 | SONNIA MORAN | 28.00 | 27836Z | | X |
| | | | Note: Txn: cig77mc5co18l5vcmltg | | |
| **Total for Acct. No. 005776** | | **28.00** | **0** | **0** | **28.00** |
| | | | | | |
| **Acct. No. 005831** | | | | | |
| 005831 | JOHN RODRIGUEZ | 46.46 | H39077 | | X |
| | | | Note: Txn: cig77n45co1dbli58h30 | | |
| **Total for Acct. No. 005831** | | **46.46** | **0** | **0** | **46.46** |
| | | | | | |
| **Acct. No. 005833** | | | | | |
| 005833 | Alamo Ranch Cabinets | 20.50 | 165800 | | X |
| | | | Note: Txn: cig77nc5co1dbli58h6g | | |
| 005858 | TRAN DENTAL P.C | 20.50 | 150303 | | X |
| | | | Note: Txn: cig77nc5co1alj9d9tq0 | | |
| **Total for Acct. No. 005858** | | **41.00** | **0** | **0** | **41.00** |
| | | | | | |
| **Acct. No. 005863** | | | | | |
| 005863 | AMY TIGERINA | 51.20 | 034314 | | X |
| | | | Note: Txn: 44178146469 | | |
| 005901 | QUINTIN EDWARDS | 67.25 | 124031 | | X |
| | | | Note: Txn: 44178146503 | | |
| **Total for Acct. No. 005901** | | **118.45** | **0** | **0** | **118.45** |
| | | | | | |
| **Acct. No. 005920** | | | | | |
| 005920 | POOL PROFESSOR | 212.82 | B55703 | | X |
| | | | Note: Txn: 44178146541 | | |
| 005945 | HELEN LONGORIA | 37.50 | 034348 | | X |
| | | | Note: Txn: cig77p45co1alj9d9ubg | | |
| 005954 | EM WELLNESS | 60.00 | 178077 | | X |
| | | | Note: Txn: 44178146616 | | |
| 005959 | CARLA ROYDER | 13.25 | 00532C | | X |
| | | | Note: Txn: cig77pk5co1alj9d9udg | | |
| **Total for Acct. No. 005959** | | **323.57** | **0** | **0** | **323.57** |
| | | | | | |
| **Acct. No. 005963** | | | | | |
| 005963 | HERLINDA CANTU | 50.50 | 00131R | | X |
| | | | Note: Txn: cig77ps5co1alj9d9uh0 | | |
| 005997 | JORDAN MARQUEZ | 25.98 | 001105 | | X |
| | | | Note: Txn: cig77q45co18l5vcmmlg | | |
| **Total for Acct. No. 005997** | | **76.48** | **0** | **0** | **76.48** |
| | | | | | |
| **Acct. No. 006003** | | | | | |
| 006003 | ALEXIS HENDRIX | 13.98 | 104139 | | X |
| | | | Note: Txn: cig77qc5co18l5vcmmo0 | | |

v7.5.0r (5282)

# Payment Summary From History

**Criteria** Date  From 06/20/2023 To 06/30/2023
Route From  To WEST

| Acct. | Account Name | Amount | Check | Cash | Other |
|---|---|---|---|---|---|
| 006018 | JENNIFER REYNA | 62.36 | H40655 | | X |
| | | | Note: Txn: cig77qk5co18l5vcmms0 | | |
| 006020 | ALMA RAMIREZ | 36.48 | 205497 | | X |
| | | | Note: Txn: cig77qs5co18l5vcmn10 | | |
| 006023 | WALDRON JOHN | 32.99 | 522096 | | X |
| | | | Note: Txn: cig77r45co18l5vcmn4g | | |
| 006030 | VERONICA OROSCO | 51.69 | 995658 | | X |
| | | | Note: Txn: cig77rc5co1dbli58ip0 | | |
| 006032 | CAMILLE MANCUSO | 92.19 | 084314 | | X |
| | | | Note: Txn: cig77rk5co1dbli58is0 | | |
| **Total for Acct. No. 006032** | | **289.69** | **0** | **0** | **289.69** |
| | | | | | |
| **Acct. No. 006033** | | | | | |
| 006033 | EXPRESS | 32.50 | 087377 | | X |
| | | | Note: Txn: cig77rs5co1dbli58j00 | | |
| **Total for Acct. No. 006033** | | **32.50** | **0** | **0** | **32.50** |
| | | | | | |
| **Acct. No. 006041** | | | | | |
| 006041 | JEREMY SPENCER | 12.25 | 02000D | | X |
| | | | Note: Txn: cig77rs5co1dbli58j6g | | |
| **Total for Acct. No. 006041** | | **12.25** | **0** | **0** | **12.25** |
| | | | | | |
| **Acct. No. 006049** | | | | | |
| 006049 | MELISSA ZILBERT | 58.43 | 00132B | | X |
| | | | Note: Txn: cig77s45co1dbli58jg0 | | |
| **Total for Acct. No. 006049** | | **58.43** | **0** | **0** | **58.43** |
| | | | | | |
| **Acct. No. 006056** | | | | | |
| 006056 | ALDO MOLINA | 107.98 | 206191 | | X |
| | | | Note: Txn: 44178146895 | | |
| **Total for Acct. No. 006056** | | **107.98** | **0** | **0** | **107.98** |
| | | | | | |
| **Acct. No. 006058** | | | | | |
| 006058 | LONE STAR | 228.50 | 073922 | | X |
| | | | Note: Txn: 44178146966 | | |
| **Total for Acct. No. 006058** | | **228.50** | **0** | **0** | **228.50** |
| | | | | | |
| **Acct. No. 006067** | | | | | |
| 006067 | CHARLEE BOSS | 84.25 | 11519Z | | X |
| | | | Note: Txn: 44178147026 | | |
| 006071 | Jennifer Sotello | 22.00 | B36661 | | X |
| | | | Note: Txn: cig77uc5co1dbli58km0 | | |
| 006073 | RENE MORALES | 57.25 | 993737 | | X |
| | | | Note: Txn: cig77uk5co1alj9d9vq0 | | |

v7.5.0r (5282)

# Payment Summary From History

**Criteria** Date  From 06/20/2023 To 06/30/2023
Route From  To WEST

| Acct. | Account Name | Amount | Check | Cash | Other |
|-------|--------------|--------|-------|------|-------|
| 006074 | MIKI LARA | 13.25 | 995877 | | X |
| | | | Note: Txn: cig77uk5co1dbli58kq0 | | |
| **Total for Acct. No. 006074** | | **176.75** | **0** | **0** | **176.75** |
| | | | | | |
| **Acct. No. 006076** | | | | | |
| 006076 | TRI-CITY | 1430.00 | | | X |
| **Total for Acct. No. 006076** | | **1430.00** | **0** | **0** | **1430.00** |
| | | | | | |
| **Acct. No. 006109** | | | | | |
| 006109 | ANTENNETT WILLETTE | 13.25 | 024414 | | X |
| | | | Note: Txn: 44178147131 | | |
| 006114 | JAMES GOLDBERG | 89.50 | 995912 | | X |
| | | | Note: Txn: cig77vc5co1dbli58l40 | | |
| 006118 | JODI COLE | 50.50 | B39531 | | X |
| | | | Note: Txn: cig77vk5co1alj9da040 | | |
| **Total for Acct. No. 006118** | | **153.25** | **0** | **0** | **153.25** |
| | | | | | |
| **Acct. No. 006121** | | | | | |
| 006121 | GRAYBAR ELECTRIC | 192.16 | 097066 | | X |
| | | | Note: Txn: cig77vs5co1dbli58l70 | | |
| **Total for Acct. No. 006121** | | **192.16** | **0** | **0** | **192.16** |
| | | | | | |
| **Acct. No. 006130** | | | | | |
| 006130 | MARGAUX ESCALERA | 46.00 | 205704 | | X |
| | | | Note: Txn: cig78045co18l5vcmo7g | | |
| **Total for Acct. No. 006130** | | **46.00** | **0** | **0** | **46.00** |
| | | | | | |
| **Acct. No. 006131** | | | | | |
| 006131 | AMERICAN LEAK | 45.99 | 02532G | | X |
| | | | Note: Txn: 44178147249 | | |
| 006134 | CALEY COSMETICS | 13.25 | 02553G | | X |
| | | | Note: Txn: cig780k5co1dbli58lf0 | | |
| **Total for Acct. No. 006134** | | **59.24** | **0** | **0** | **59.24** |
| | | | | | |
| **Acct. No. 006158** | | | | | |
| 006158 | RAFAEL NUNEZ | 39.50 | 06572P | | X |
| | | | Note: Txn: 44178147288 | | |
| 006171 | BECK LANDFILL | 13.25 | 101079 | | X |
| | | | Note: Txn: cig78145co1alj9da0d0 | | |
| 006172 | ST ROSE OF LIMA | 88.00 | 001157 | | X |
| | | | Note: Txn: cig781c5co1alj9da0g0 | | |
| 006184 | EKKIAH MIDDLETON | 98.20 | 993783 | | X |
| | | | Note: Txn: cig781k5co18l5vcmojg | | |
| 006189 | SHERLY LEONARD | 28.00 | 164446 | | X |
| | | | Note: Txn: cig782c5co18l5vcmon0 | | |

# Payment Summary From History

| Acct. | Account Name | Amount | Check | Cash | Other |
|-------|-------------|--------|-------|------|-------|
| 006190 | DEREK BASSETT | 68.99 | 134427 | | X |
| | | | Note: Txn: cig782k5co1alj9da0s0 | | |
| 006194 | TOM ALONZO | 31.99 | 034428 | | X |
| | | | Note: Txn: cig782s5co18l5vcmos0 | | |
| **Total for Acct. No. 006194** | | **367.93** | **0** | **0** | **367.93** |

### Acct. No. 006197

| | | | | | |
|-------|-------------|--------|-------|------|-------|
| 006197 | BRUCE SOWDER | 65.50 | H41050 | | X |
| | | | Note: Txn: cig78345co1dbli58m60 | | |
| 006203 | DEBRA GAMEZ* Angelica | 65.50 | 013283 | | X |
| | | | Note: Txn: cig783c5co1alj9da19g | | |
| 006206 | MATT HUGGINS | 80.50 | 034430 | | X |
| | | | Note: Txn: cig783c5co18l5vcmp10 | | |
| 006210 | PROMISE CENTER FOR | 88.00 | 131399 | | X |
| | | | Note: Txn: cig783k5co1alj9da1gg | | |
| **Total for Acct. No. 006210** | | **299.50** | **0** | **0** | **299.50** |

### Acct. No. 006211

| | | | | | |
|-------|-------------|--------|-------|------|-------|
| 006211 | ELVITA BUIS | 56.00 | 014414 | | X |
| | | | Note: Txn: cig783s5co18l5vcmp30 | | |
| 006214 | ERIK AUTOMOTIVE | 70.96 | 272903 | | X |
| | | | Note: Txn: cig78445co1alj9da1pg | | |
| 006226 | CLAIM ASSIST LLC | 106.75 | 188810 | | X |
| | | | Note: Txn: 44178147614 | | |
| **Total for Acct. No. 006226** | | **233.71** | **0** | **0** | **233.71** |

### Acct. No. 006227

| | | | | | |
|-------|-------------|--------|-------|------|-------|
| 006227 | ANGEL GOMEZ | 95.24 | 091472 | | X |
| | | | Note: Txn: cig784s5co1dbli58msg | | |
| **Total for Acct. No. 006227** | | **95.24** | **0** | **0** | **95.24** |

### Acct. No. 006236

| | | | | | |
|-------|-------------|--------|-------|------|-------|
| 006236 | BEN STEELE | 65.50 | B41049 | | X |
| | | | Note: Txn: cig78545co18l5vcmpd0 | | |
| 006238 | CAROLINE HEJAZI | 84.25 | 001412 | | X |
| | | | Note: Txn: cig785c5co1alj9da200 | | |
| 006254 | JOSE DE LA VEGA | 61.75 | 03192D | | X |
| | | | Note: Txn: cig785s5co1dbli58nig | | |
| 006339 | LINDSEY MOORE | 84.25 | 004414 | | X |
| | | | Note: Txn: cig78645co1alj9da28g | | |
| **Total for Acct. No. 006339** | | **295.75** | **0** | **0** | **295.75** |

### Acct. No. 006342

| | | | | | |
|-------|-------------|--------|-------|------|-------|
| 006342 | TEKTON RESEARCH | 35.75 | 120768 | | X |
| | | | Note: Txn: cig78645co1alj9da2d0 | | |

# Payment Summary From History

**Criteria** Date  From 06/20/2023 To 06/30/2023
Route From  To WEST

| Acct. | Account Name | Amount | Check | Cash | Other |
|-------|-------------|--------|-------|------|-------|
| **Total for Acct. No. 006342** | | **35.75** | **0** | **0** | **35.75** |
| **Acct. No. 006347** | | | | | |
| 006347 | TENIKA HALLIBURTON | 48.50 | H39361 | | X |
| | | | Note: Txn: 44178147803 | | |
| 006349 | KEN LAWLESS | 43.00 | 034443 | | X |
| | | | Note: Txn: cig786s5co1alj9da2p0 | | |
| 006352 | BARRY HIDDEMA | 35.50 | H38080 | | X |
| | | | Note: Txn: cig78745co1alj9da2r0 | | |
| 006355 | EVERVIEW HOME | 86.00 | 03356G | | X |
| | | | Note: Txn: cig787c5co1dbli58o9g | | |
| 006366 | Merch Media* | 35.99 | 03378G | | X |
| | | | Note: Txn: cig787c5co1dbli58odg | | |
| **Total for Acct. No. 006366** | | **248.99** | **0** | **0** | **248.99** |
| **Acct. No. 006368** | | | | | |
| 006368 | UNITED AUTO PART, | 89.50 | 134980 | | X |
| | | | Note: Txn: cig787k5co18l5vcmpog | | |
| 006378 | JORDAN C WHITE D.C | 23.50 | 00177S | | X |
| | | | Note: Txn: cig787s5co1dbli58oo0 | | |
| 006390 | KENNETH KAUFMANN | 77.50 | 03443G | | X |
| | | | Note: Txn: cig787s5co1alj9da380 | | |
| **Total for Acct. No. 006390** | | **190.50** | **0** | **0** | **190.50** |
| **Acct. No. 006392** | | | | | |
| 006392 | PLANET HOME | 26.50 | 010888 | | X |
| | | | Note: Txn: 44178147935 | | |
| 006404 | CU STUDENT CHOICE | 143.00 | 00176S | | X |
| | | | Note: Txn: cig788k5co1dbli58p20 | | |
| **Total for Acct. No. 006404** | | **169.50** | **0** | **0** | **169.50** |
| **Acct. No. 006407** | | | | | |
| 006407 | JILL SANDS | 35.99 | 03541G | | X |
| | | | Note: Txn: cig788s5co1dbli58p40 | | |
| 006409 | TOTAL HEALTH | 193.25 | 993972 | | X |
| | | | Note: Txn: cig788s5co1dbli58p9g | | |
| 006414 | LARA FARIAS | 67.00 | 034414 | | X |
| | | | Note: Txn: 44178148020 | | |
| **Total for Acct. No. 006414** | | **296.24** | **0** | **0** | **296.24** |
| **Acct. No. 006415** | | | | | |
| 006415 | MARY JANE FOX | 28.00 | 03633G | | X |
| | | | Note: Txn: cig789k5co1dbli58pgg | | |
| 006417 | PAT GARZA | 40.75 | B38594 | | X |
| | | | Note: Txn: cig789k5co18l5vcmq8g | | |

# Payment Summary From History

**Criteria** Date  From 06/20/2023 To 06/30/2023
Route From  To WEST

| Acct. | Account Name | Amount | Check | Cash | Other |
|-------|-------------|--------|-------|------|-------|
| 006447 | ROSEMARY LEJARZAR | 17.50 | 034455 | | X |
| | | | Note: Txn: cig789s5co1dbli58pn0 | | |
| **Total for Acct. No. 006447** | | **86.25** | **0** | **0** | **86.25** |
| | | | | | |
| **Acct. No. 006456** | | | | | |
| 006456 | BRIGHT MINDS FAMILY | 17.50 | 03703G | | X |
| | | | Note: Txn: cig78a45co1dbli58pqg | | |
| 006466 | TOTAL HEALTH | 19.25 | 996435 | | X |
| | | | Note: Txn: 44178148171 | | |
| 006467 | KIM PINKHAM | 28.00 | 996445 | | X |
| | | | Note: Txn: cig78b45co1dbli58qd0 | | |
| **Total for Acct. No. 006467** | | **64.75** | **0** | **0** | **64.75** |
| | | | | | |
| **Acct. No. 006468** | | | | | |
| 006468 | PAUL SILVIA | 28.00 | 180933 | | X |
| | | | Note: Txn: 44178148220 | | |
| 006474 | PAMELA WEIR | 68.25 | 05121P | | X |
| | | | Note: Txn: cig78bs5co18l5vcmqog | | |
| **Total for Acct. No. 006474** | | **96.25** | **0** | **0** | **96.25** |
| | | | | | |
| **Acct. No. 006477** | | | | | |
| 006477 | MARY MORALES | 34.99 | 05170D | | X |
| | | | Note: Txn: 44178148305 | | |
| **Total for Acct. No. 006477** | | **34.99** | **0** | **0** | **34.99** |
| | | | | | |
| **Acct. No. 006483** | | | | | |
| 006483 | RICKEY KING | 28.00 | 2IQYR2 | | X |
| | | | Note: Txn: cig78ck5co18l5vcmr6g | | |
| 006487 | ALEX EWING | 20.50 | 05251D | | X |
| | | | Note: Txn: cig78d45co1dbli58re0 | | |
| 006491 | CULTIVATE | 50.99 | 135567 | | X |
| | | | Note: Txn: cig78d45co1dbli58rg0 | | |
| **Total for Acct. No. 006491** | | **99.49** | **0** | **0** | **99.49** |
| | | | | | |
| **Acct. No. 006499** | | | | | |
| 006499 | INNER SANCTUM | 23.50 | 038576 | | X |
| | | | Note: Txn: cig78dc5co1dbli58rig | | |
| **Total for Acct. No. 006499** | | **23.50** | **0** | **0** | **23.50** |
| | | | | | |
| **Acct. No. 006506** | | | | | |
| 006506 | GORDON VON BROOCK | 30.50 | 107635 | | X |
| | | | Note: Txn: cig78dk5co18l5vcmrc0 | | |
| 006507 | ARCHITECTURAL | 30.25 | 05333G | | X |
| | | | Note: Txn: cig78dk5co1alj9da500 | | |

# Payment Summary From History

**Criteria** Date From 06/20/2023 To 06/30/2023
Route From  To WEST

| Acct. | Account Name | Amount | Check | Cash | Other |
|---|---|---|---|---|---|
| **Total for Acct. No. 006507** | | **60.75** | **0** | **0** | **60.75** |
| **Acct. No. 006508** | | | | | |
| 006508 | PAULA CHOPP | 78.00 | 05364P | | X |
| | | | Note: Txn: cig78ds5co18l5vcmrjg | | |
| 006513 | BRENDA PALACIO | 48.25 | H39414 | | X |
| | | | Note: Txn: cig78e45co1alj9da5f0 | | |
| 006531 | MICHELLE ROMAN | 26.50 | 114956 | | X |
| | | | Note: Txn: cig78ec5co1dbli58s5g | | |
| **Total for Acct. No. 006531** | | **152.75** | **0** | **0** | **152.75** |
| **Acct. No. 006533** | | | | | |
| 006533 | RICHARD SALOMON | 30.50 | 81158A | | X |
| | | | Note: Txn: cig78ek5co1dbli58sag | | |
| **Total for Acct. No. 006533** | | **30.50** | **0** | **0** | **30.50** |
| **Acct. No. 006538** | | | | | |
| 006538 | JOHN MICHAEL | 98.50 | 014516 | | X |
| | | | Note: Txn: cig78es5co18l5vcms00 | | |
| 006549 | FAIRHAVEN MORTGAGE | 22.00 | 00015Q | | X |
| | | | Note: Txn: cig78f45co1dbli58sk0 | | |
| **Total for Acct. No. 006549** | | **120.50** | **0** | **0** | **120.50** |
| **Acct. No. 006552** | | | | | |
| 006552 | ALDOPHO GARZA | 44.00 | 014436 | | X |
| | | | Note: Txn: 44178148622 | | |
| **Total for Acct. No. 006552** | | **44.00** | **0** | **0** | **44.00** |
| **Acct. No. 006556** | | | | | |
| 006556 | JEREMY WYLES | 42.50 | 058703 | | X |
| | | | Note: Txn: cig78fs5co1dbli58sp0 | | |
| 006559 | CHAD PRIOR | 30.25 | 00161R | | X |
| | | | Note: Txn: cig78g45co1alj9da6jg | | |
| **Total for Acct. No. 006559** | | **72.75** | **0** | **0** | **72.75** |
| **Acct. No. 006564** | | | | | |
| 006564 | SANDRA CHISHOLM | 22.00 | 161758 | | X |
| | | | Note: Txn: cig78gc5co18l5vcmsb0 | | |
| **Total for Acct. No. 006564** | | **22.00** | **0** | **0** | **22.00** |
| **Acct. No. 006569** | | | | | |
| 006569 | KAREN HEBERT | 78.25 | 229800 | | X |
| | | | Note: Txn: cig78gk5co1alj9da6pg | | |
| **Total for Acct. No. 006569** | | **78.25** | **0** | **0** | **78.25** |

# Payment Summary From History

**Criteria** Date  From 06/20/2023 To 06/30/2023
Route  From  To WEST

| Acct. | Account Name | Amount | Check | Cash | Other |
|-------|--------------|--------|-------|------|-------|
| **Acct. No. 006575** | | | | | |
| 006575 | TRIDIAGONAL | 7.75 | 00192G | | X |
| | | | Note: Txn: cig78gs5co1alj9da6rg | | |
| 006583 | CYNTHIA VASQUEZ | 48.25 | 997188 | | X |
| | | | Note: Txn: cig78gs5co1dbli58te0 | | |
| **Total for Acct. No. 006583** | | **56.00** | **0** | **0** | **56.00** |
| **Acct. No. 006584** | | | | | |
| 006584 | JORDANA GOLDMAN | 111.00 | 057661 | | X |
| | | | Note: Txn: 44178148778 | | |
| 006586 | ALL ABOUT SMILES * 2 | 83.50 | 05792G | | X |
| | | | Note: Txn: cig78hk5co18l5vcmt00 | | |
| **Total for Acct. No. 006586** | | **194.50** | **0** | **0** | **194.50** |
| **Acct. No. 006589** | | | | | |
| 006589 | GAYLE ATTWOOD | 30.25 | 074514 | | X |
| | | | Note: Txn: cig78hk5co1dbli58tmg | | |
| 006592 | STEPHANIE ATKINS | 85.94 | 997225 | | X |
| | | | Note: Txn: 44178148848 | | |
| **Total for Acct. No. 006592** | | **116.19** | **0** | **0** | **116.19** |
| **Acct. No. 006594** | | | | | |
| 006594 | ELEANOR A PRIORE | 62.75 | 61287D | | X |
| | | | Note: Txn: cig78ik5co1dbli58ts0 | | |
| 006595 | TENOCH DISTRIBUTION | 177.25 | 119395 | | X |
| | | | Note: Txn: cig78ik5co1dbli58u0g | | |
| 006596 | MARBACH OAKS | 38.00 | 100427 | | X |
| | | | Note: Txn: 44178148918 | | |
| 006597 | SWBC EMPLOYEE | 101.25 | 109649 | | X |
| | | | Note: Txn: cig78jc5co18l5vcmtf0 | | |
| 006603 | ACTION BEHAVIOR | 13.25 | S95314 | | X |
| | | | Note: Txn: cig78jk5co18l5vcmtj0 | | |
| 006607 | EMILIO QUINTANILA | 45.99 | 208088 | | X |
| | | | Note: Txn: 44178149043 | | |
| **Total for Acct. No. 006607** | | **438.49** | **0** | **0** | **438.49** |
| **Acct. No. 006608** | | | | | |
| 006608 | CHRIS SCHLENTZ | 125.72 | 06174D | | X |
| | | | Note: Txn: cig78kk5co1alj9da7rg | | |
| **Total for Acct. No. 006608** | | **125.72** | **0** | **0** | **125.72** |
| **Acct. No. 006609** | | | | | |
| 006609 | B & E MEDICAL SUPPLY | 30.25 | B37626 | | X |
| | | | Note: Txn: cig78ks5co1alj9da83g | | |

# Payment Summary From History

**Criteria** Date  From 06/20/2023 To 06/30/2023
Route From  To WEST

| Acct. | Account Name | Amount | Check | Cash | Other |
|---|---|---|---|---|---|
| Total for Acct. No. 006609 | | **30.25** | **0** | **0** | **30.25** |
| | | | | | |
| Acct. No. 006614 | | | | | |
| 006614 | WYATT LAW FIRM | 18.00 | 130983 | | X |
| | | | Note: Txn: cig78l45co18l5vcmu00 | | |
| Total for Acct. No. 006614 | | **18.00** | **0** | **0** | **18.00** |
| | | | | | |
| Acct. No. 006627 | | | | | |
| 006627 | BEAUTY ENERGY | 60.50 | 034514 | | X |
| | | | Note: Txn: 44178149149 | | |
| Total for Acct. No. 006627 | | **60.50** | **0** | **0** | **60.50** |
| | | | | | |
| Acct. No. 006629 | | | | | |
| 006629 | BK PAVING LLC | 43.00 | B38909 | | X |
| | | | Note: Txn: cig78m45co1alj9da910 | | |
| Total for Acct. No. 006629 | | **43.00** | **0** | **0** | **43.00** |
| | | | | | |
| Acct. No. 006636 | | | | | |
| 006636 | LISA MENICK | 134.21 | 142219 | | X |
| | | | Note: Txn: cig78mc5co1dbli58v0g | | |
| 006643 | HEIDI HOFFMAN | 30.25 | 06411B | | X |
| | | | Note: Txn: cig78mk5co1dbli58vb0 | | |
| 006646 | MAR INSURANCE | 44.25 | 06429G | | X |
| | | | Note: Txn: cig78ms5co18l5vcmubg | | |
| 006649 | MAYU-GROUP | 37.75 | 06453G | | X |
| | | | Note: Txn: cig78n45co18l5vcmudg | | |
| 006655 | SUSAN BHATIA | 29.50 | 122642 | | X |
| | | | Note: Txn: cig78n45co18l5vcmufg | | |
| 006658 | JAYME DUBOSE | 28.75 | 06501D | | X |
| | | | Note: Txn: cig78nc5co1alj9da9gg | | |
| 006659 | MARIA ELENA DIAZ | 53.00 | 06551B | | X |
| | | | Note: Txn: 44178149332 | | |
| Total for Acct. No. 006659 | | **357.71** | **0** | **0** | **357.71** |
| | | | | | |
| Acct. No. 006661 | | | | | |
| 006661 | PAMELA ADAMS | 60.21 | H40623 | | X |
| | | | Note: Txn: cig78o45co1dbli59000 | | |
| 006664 | RENEE MESSANO | 59.50 | B40566 | | X |
| | | | Note: Txn: cig78oc5co1alj9da9q0 | | |
| Total for Acct. No. 006664 | | **119.71** | **0** | **0** | **119.71** |
| | | | | | |
| Acct. No. 006669 | | | | | |
| 006669 | TYRONE MARQUARDT | 101.50 | B44758 | | X |
| | | | Note: Txn: cig78ok5co18l5vcmupg | | |

# Payment Summary From History

Criteria Date  From 06/20/2023 To 06/30/2023
Route From  To WEST

| Acct. | Account Name | Amount | Check | Cash | Other |
|-------|--------------|--------|-------|------|-------|
| 006675 | CLASSIC UNIFORM | 21.00 | 105848 | | X |
| | | | Note: Txn: cig78ok5co18l5vcmurg | | |
| **Total for Acct. No. 006675** | | **122.50** | **0** | **0** | **122.50** |
| | | | | | |
| **Acct. No. 006678** | | | | | |
| 006678 | CULLIGAN MIDLAND | 3804.00 | | | X |
| **Total for Acct. No. 006678** | | **3804.00** | **0** | **0** | **3804.00** |
| | | | | | |
| **Acct. No. 006680** | | | | | |
| 006680 | TELLA TOTAL | 29.50 | 06701G | | X |
| | | | Note: Txn: 44178149456 | | |
| **Total for Acct. No. 006680** | | **29.50** | **0** | **0** | **29.50** |
| | | | | | |
| **Acct. No. 006690** | | | | | |
| 006690 | ANNA GRAY | 55.00 | 705944 | | X |
| | | | Note: Txn: cig78pc5co18l5vcmv50 | | |
| 006695 | LENSCRAFTERS # 2297 | 54.92 | H40100 | | X |
| | | | Note: Txn: 44178149523 | | |
| 006703 | GRANITE FINANCIAL | 41.50 | 165546 | | X |
| | | | Note: Txn: cig78q45co1alj9daaa0 | | |
| 006705 | GRISELL ALVARADO | 125.00 | 003509 | | X |
| | | | Note: Txn:cifdk645co1dblhumc5g | | |
| **Total for Acct. No. 006705** | | **276.42** | **0** | **0** | **276.42** |
| | | | | | |
| **Acct. No. 006707** | | | | | |
| 006707 | BLOSSOM CENTER FOR | 137.50 | 127632 | | X |
| | | | Note: Txn: cig78qc5co1dbli590qg | | |
| 006709 | ANGELIQUE RUBY | 61.75 | 89074Z | | X |
| | | | Note: Txn: 44178149605 | | |
| 006710 | MATT MASSAR | 63.00 | 102350 | | X |
| | | | Note: Txn: 44178149655 | | |
| 006711 | DAPHNE SHIELDS | 30.25 | 1AW4TS | | X |
| | | | Note: Txn: cig78rk5co1alj9dab30 | | |
| **Total for Acct. No. 006711** | | **292.50** | **0** | **0** | **292.50** |
| | | | | | |
| **Acct. No. 006735** | | | | | |
| 006735 | DOS PERROS COFFEE | 137.75 | B48443 | | X |
| | | | Note: Txn: 44178149779 | | |
| **Total for Acct. No. 006735** | | **137.75** | **0** | **0** | **137.75** |
| | | | | | |
| **Acct. No. 006748** | | | | | |
| 006748 | BEXAR MODIFICATIONS | 57.50 | 180014 | | X |
| | | | Note: Txn: cig78ss5co1alj9dac60 | | |
| 006751 | JOHN MCHAN | 94.00 | 06184D | | X |
| | | | Note: Txn: cig78t45co1alj9dacb0 | | |

# Payment Summary From History

Criteria Date  From 06/20/2023 To 06/30/2023
Route From  To WEST

| Acct. | Account Name | Amount | Check | Cash | Other |
|---|---|---|---|---|---|
| 006755 | SONYA GROVES | 13.75 | 802222 | | X |
| | | | Note: Txn: cig78t45co1alj9dacd0 | | |
| **Total for Acct. No. 006755** | | **165.25** | **0** | **0** | **165.25** |
| | | | | | |
| **Acct. No. 006761** | | | | | |
| 006761 | BEGUM PELAEZ-PRADA | 31.50 | 125387 | | X |
| | | | Note: Txn: cig78tc5co18l5vcn0gg | | |
| 006764 | REYNA DESIGN LLC | 38.50 | 998169 | | X |
| | | | Note: Txn: cig78tk5co1alj9dacm0 | | |
| 006771 | MANE AND COMPANY | 78.25 | 08474Z | | X |
| | | | Note: Txn: cig78ts5co1alj9dacrg | | |
| **Total for Acct. No. 006771** | | **148.25** | **0** | **0** | **148.25** |
| | | | | | |
| **Acct. No. 006788** | | | | | |
| 006788 | BIG V PROPERTY | 94.75 | 126443 | | X |
| | | | Note: Txn: cig78u45co1alj9dad00 | | |
| 006789 | GFS RETIREMENT LLC | 350.22 | 05822Q | | X |
| | | | Note: Txn: cig78uc5co1alj9dad2g | | |
| **Total for Acct. No. 006789** | | **444.97** | **0** | **0** | **444.97** |
| | | | | | |
| **Acct. No. 006790** | | | | | |
| 006790 | CHRISTIN KARR | 40.50 | 001822 | | X |
| | | | Note: Txn: cig78uk5co1alj9dad7g | | |
| **Total for Acct. No. 006790** | | **40.50** | **0** | **0** | **40.50** |
| | | | | | |
| **Acct. No. 006792** | | | | | |
| 006792 | MARSHA ADLESICH | 32.50 | 117904 | | X |
| | | | Note: Txn: cig78uk5co1alj9dadag | | |
| **Total for Acct. No. 006792** | | **32.50** | **0** | **0** | **32.50** |
| | | | | | |
| **Acct. No. 006793** | | | | | |
| 006793 | SANDY OAK MATERIALS | 262.00 | 164151 | | X |
| | | | Note: Txn: cig78us5co18l5vcn130 | | |
| **Total for Acct. No. 006793** | | **262.00** | **0** | **0** | **262.00** |
| | | | | | |
| **Acct. No. 006794** | | | | | |
| 006794 | DANIEL RAMOS | 15.00 | 014614 | | X |
| | | | Note: Txn: cig78v45co1alj9dadf0 | | |
| **Total for Acct. No. 006794** | | **15.00** | **0** | **0** | **15.00** |

| **Total for Date 06/30/2023** | | **26565.04** | | | |
| | Grand Total | 87,448.16 | | | |

Exhibit O

| Date | Transaction Type | Num | Name | Split | Amount | Purpose |
|------|-----------------|-----|------|-------|--------|---------|
| 06/20/2023 | Bill Payment (Check) | cashiers ck | Cal Sierra International | Bank of San Antonio Operating Account | -4,276.80 | raw materials |
| 06/23/2023 | Bill Payment (Check) | 2491 | Dream Tree Family | Bank of San Antonio Operating Account | -4,131.00 | raw materials |
| 06/23/2023 | Bill Payment (Check) | ach | Mirage Packaging Industries, LLC | Bank of San Antonio Operating Account | -2,120.00 | raw materials |
| 06/26/2023 | Bill Payment (Check) | ach | Texas Fleet Fuel | Bank of San Antonio Operating Account | -2,084.32 | fuel |
| 06/21/2023 | Bill Payment (Check) | 2475 | Rodolfo Ramon | Bank of San Antonio Operating Account | -2,000.00 | guaranteed pmt |
| 06/23/2023 | Bill Payment (Check) | 2488 | K&H Alkaline | Bank of San Antonio Operating Account | -1,890.00 | raw materials |
| 06/23/2023 | Bill Payment (Check) | ach | Mirage Packaging Industries, LLC | Bank of San Antonio Operating Account | -1,320.00 | raw materials |
| 06/21/2023 | Bill Payment (Check) | 2490 | Frost Bank | Bank of San Antonio Operating Account | -500.00 | open new Frost DIP accou |
| 06/20/2023 | Bill Payment (Check) | ach | Utica National Insurance | Bank of San Antonio Operating Account | -434.00 | workers comp |
| 06/20/2023 | Bill Payment (Check) | ACH | Texas State Disbursement Unit | Bank of San Antonio Operating Account | -295.82 | child support |
| 06/26/2023 | Bill Payment (Check) | ach | Quick Books Payroll | Bank of San Antonio Operating Account | -272.90 | payroll processing |
| 06/20/2023 | Bill Payment (Check) | ach | Documentation | Bank of San Antonio Operating Account | -262.58 | copier lease |
| 06/26/2023 | Bill Payment (Check) | 2406 | Miguel Romo | Bank of San Antonio Operating Account | -100.00 | driver training |
| 06/20/2023 | Bill Payment (Check) | ach | Assured Telematics Inc. | Bank of San Antonio Operating Account | -42.54 | electronic log device on tru |
| 06/28/2023 | Bill Payment (Check) | wire | Alauplast LLC | Frost Bank Operating - Debtor in Possession | -20,468.00 | raw materials |
| 06/26/2023 | Bill Payment (Check) | 5000 | Law Offices of William B. Kingman, PC | Frost Bank Operating - Debtor in Possession | -12,500.00 | retainer |
| 06/27/2023 | Bill Payment (Check) | ach | Water Event | Frost Bank Operating - Debtor in Possession | -7,182.50 | raw materials |
| 06/27/2023 | Bill Payment (Check) | temp ck | Frost Bank | Frost Bank Operating - Debtor in Possession | -2,335.50 | utility deposit new account |
| 06/30/2023 | Bill Payment (Check) | ach | Texas Fleet Fuel | Frost Bank Operating - Debtor in Possession | -2,535.44 | fuel |
| 06/26/2023 | Bill Payment (Check) | ach | Jose's Water Coolers | Frost Bank Operating - Debtor in Possession | -905.00 | raw materials |
| 06/26/2023 | Bill Payment (Check) | ach | Blend Document Technologies | Frost Bank Operating - Debtor in Possession | -588.28 | bankruptcy support fees |
| 06/29/2023 | Bill Payment (Check) | 1000 | Genaro Villareal | Frost Bank Operating - Debtor in Possession | -480.00 | contractor/plant maintenan |
| 06/30/2023 | Bill Payment (Check) | ach | Ring Central | Frost Bank Operating - Debtor in Possession | -245.73 | phone service |
| 06/22/2023 | Tax Payment | | IRS | Frost Bank Operating - Debtor in Possession | -4,072.88 | payroll taxes |
| 06/30/2023 | Payroll Check | DD | Sandra R. Gonzaba | Frost Bank Operating - Debtor in Possession | -300.00 | payroll |
| 06/30/2023 | Payroll Check | DD | Sandra R. Gonzaba | Frost Bank Operating - Debtor in Possession | -781.26 | payroll |
| 06/30/2023 | Payroll Check | DD | Patricia J. Ramon | Frost Bank Operating - Debtor in Possession | -1,922.46 | payroll |
| 06/30/2023 | Payroll Check | DD | Jose M. Rangel | Frost Bank Operating - Debtor in Possession | -2,072.47 | payroll |
| 06/30/2023 | Payroll Check | DD | Gilberto E. Sandoval | Frost Bank Operating - Debtor in Possession | -1,398.49 | payroll |
| 06/30/2023 | Payroll Check | DD | Juan E. Reyna | Frost Bank Operating - Debtor in Possession | -1,605.52 | payroll |
| 06/30/2023 | Payroll Check | DD | Michael J. Boggess | Frost Bank Operating - Debtor in Possession | -1,412.18 | payroll |
| 06/30/2023 | Payroll Check | DD | Jose A. Gonzalez | Frost Bank Operating - Debtor in Possession | -911.94 | payroll |
| 06/30/2023 | Payroll Check | DD | Devaro S. Pannell | Frost Bank Operating - Debtor in Possession | -420.19 | payroll |
| 06/30/2023 | Payroll Check | DD | Abelardo P. Patino | Frost Bank Operating - Debtor in Possession | -882.40 | payroll |
| 06/30/2023 | Payroll Check | DD | Roy R. Garcia | Frost Bank Operating - Debtor in Possession | -781.24 | payroll |
| 06/30/2023 | Payroll Check | DD | Aaron J. Mann | Frost Bank Operating - Debtor in Possession | -1,328.59 | payroll |
| 06/30/2023 | Payroll Check | 1019 | Josue Sanchez Jr | Frost Bank Operating - Debtor in Possession | -1,054.63 | payroll |
| 06/30/2023 | Payroll Check | 505 | Ruby Zapata | Frost Bank Operating - Debtor in Possession | -685.94 | payroll |
| 06/30/2023 | Payroll Check | 504 | Freider Antonio Patino Martinez | Frost Bank Operating - Debtor in Possession | -975.00 | payroll |
| 06/30/2023 | Payroll Check | 500 | Jorge Damian Duran Nunez | Frost Bank Operating - Debtor in Possession | -1,542.16 | payroll |
| 06/30/2023 | Payroll Check | 501 | Adrian Garcia | Frost Bank Operating - Debtor in Possession | -737.35 | payroll |
| 06/30/2023 | Payroll Check | 502 | Daniel A. Ramos | Frost Bank Operating - Debtor in Possession | -1,438.22 | payroll |
| 06/23/2023 | Bill Payment (Check) | ach | Centra Funding LLC | Frost Bank Operating | -886.93 | loan payment |
| 06/23/2023 | Bill Payment (Check) | ach | Discover Card | Frost Bank Operating | -90.00 | credit card payment |
| 06/23/2023 | Bill Payment (Check) | ach | Ebay | SSFCU Operating Account | -72.31 | meter for chlorine |
| 06/30/2023 | Check | SVCCHRG | SSFCU | SSFCU Operating Account | -53.00 | bank service charges |
| | | | | | -92,395.57 | |

Exhibit E

# Artesia Springs LLC
## A/P Aging Summary
### As of June 30, 2023

|  | Current | 1 - 30 | 31 - 60 | 61 - 90 | 91 and over | Total |
|---|---|---|---|---|---|---|
| Advantage Route Systems | 342.00 |  |  |  |  | 342.00 |
| Alka Fresca LLC | 3,383.00 |  |  |  |  | 3,383.00 |
| Blend Document Technologies | 274.08 |  |  |  |  | 274.08 |
| Cintas | 611.57 |  |  |  |  | 611.57 |
| CMI | 15.00 |  |  |  |  | 15.00 |
| Columbia Insurance Group | 5,063.90 |  |  |  |  | 5,063.90 |
| CPS | 3,243.02 |  |  |  |  | 3,243.02 |
| Documentation | 262.58 |  |  |  |  | 262.58 |
| Dynasty Enterprises, Inc | 94.00 |  |  |  |  | 94.00 |
| Humana | 6,171.80 |  |  |  |  | 6,171.80 |
| J&J's Waste & Recycling | 591.07 |  |  |  |  | 591.07 |
| Penske Truck Leasing | 13,782.87 |  |  |  |  | 13,782.87 |
| Quanta Labs | 173.00 |  |  |  |  | 173.00 |
| Rodolfo Ramon | 3,333.00 |  |  |  |  | 3,333.00 |
| T-Mobile | 645.81 |  |  |  |  | 645.81 |
| Terminix | 242.48 |  |  |  |  | 242.48 |
| Texas Fleet Fuel | 2,362.92 |  |  |  |  | 2,362.92 |
| Texas State Disbursement Unit | 295.82 |  |  |  |  | 295.82 |
| The Label Smith | 3,014.40 |  |  |  |  | 3,014.40 |
| Time Warner Cable | 185.47 |  |  |  |  | 185.47 |
| Utica National Insurance | 434.00 |  |  |  |  | 434.00 |
| TOTAL | $ 44,521.79 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 44,521.79 |

# Aging Analysis Report

### As of June 30, 2023

Criteria  Acct. No.  All Less Than or Equal to  ~~~~~~
Credit Class  All Less Than or Equal to  Z
Major Acct. Code  All Less Than or Equal to  ~~~~~~
Route  All Less Than or Equal to  ~~~~~
Sales Rep 1, 2, 3  All Less Than or Equal to  ~~~
Total Due  -1000000000  to  10000000000
Account Status  To  ~~~
Periods Included Current and older excluding zero balance accounts

| Acct. No. | Customer Name | Phone | CC | Last Trans | Last Pay | Current | 30 Days | 60 Days | 90 Days | 120 Days | 150+ Days | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 005990 | ABBEY AT COPPER CREEK | 210-340-1448 | 4 | 06/27/2023 | 05/08/2023 | 73.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 73.20 |
| 005024 | ABBEY AT GRANDE OAKS | 210-558-3225 | 4 | 07/14/2023 | 07/05/2023 | 55.11 | 0.00 | 54.30 | 0.00 | 0.00 | 0.00 | 109.41 |
| 004875 | ABBEY AT MEDICAL CENTER | 210-616-0667 | 4 | 06/27/2023 | 07/10/2023 | 127.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 127.50 |
| 004879 | ABBEY AT STONE OAK APTS. | 210-490-8700 | 4 | 07/14/2023 | 07/05/2023 | 78.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 78.70 |
| 003063 | ACADEMICA MGT SW bld#6 | 210-388-0288 | 4 | 06/28/2023 | 07/13/2023 | 131.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 131.94 |
| 005584 | ACE HARDWARE CANYON | 830-964-2797 | 4 | 06/21/2023 | 12/09/2022 | 465.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 465.10 |
| 001682 | AES DRILLING FLUIDS | 830-569-0028 | 4 | 06/26/2023 | 06/23/2023 | 358.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 358.50 |
| 003328 | AFFINITY MONTERREY | 210-674-4663 | 4 | 06/20/2023 | 05/30/2023 | 83.07 | -43.88 | 0.00 | 0.00 | 0.00 | 0.00 | 39.19 |
| 005638 | AIR CASTLES | 210-347-1680 | B | 10/18/2022 | 01/14/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 920.77 | 920.77 |
| 005646 | ALAMO CRANE SERVICES | 210-344-7370 | 4 | 07/03/2023 | 07/10/2023 | 670.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 670.06 |
| 001286 | ALAMO FAMILY COSMETIC & | 210-348-8600 | 4 | 06/28/2023 | 07/05/2023 | 42.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 42.50 |
| 003454 | ALAMO FUNERAL CHAPELS | 210-576-3394 | 4 | 06/26/2023 | 07/10/2023 | 36.36 | 16.86 | 0.00 | 0.00 | 0.00 | 0.00 | 53.22 |
| 006593 | ALAMO HEIGHTS HIGH | 210-820-8850 | 4 | 06/29/2023 | 06/13/2023 | 43.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 43.00 |
| 002361 | ALAMO TRUCK & PARTS | 210-923-4351 | 4 | 06/22/2023 | 06/26/2023 | 3.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.50 |
| 004738 | ALANIS WRECKER SERVICE | 210-626-8855 | 4 | 07/11/2023 | 07/14/2023 | 0.00 | 0.00 | 0.10 | 0.00 | 0.00 | 0.00 | 0.10 |
| 001705 | ALL SEASON REALTY * | 830-281-5263 | 4 | 06/30/2023 | 07/13/2023 | 67.66 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 67.66 |
| 004319 | ALL STAR CAPS INC | 210-509-9086 | 4 | 06/27/2023 | 06/27/2023 | 55.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 55.99 |
| 001882 | ALLIED ASSOC. COMMERCIAL | 210-646-9090 | 4 | 06/23/2023 | 06/07/2022 | 13.48 | 10.28 | 11.62 | 11.44 | 12.32 | 77.18 | 136.32 |
| 006396 | ALLISON MCCORMICK | 210-792-2823 | 4 | 07/12/2023 | 07/03/2023 | 77.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 77.50 |
| 005539 | ALMA BROWN | - - | 4 | 07/17/2023 | 07/03/2023 | 35.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.50 |
| 005722 | AMEGY BANK | 210-343-4414 | 4 | 07/10/2023 | 06/28/2023 | 66.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 66.50 |
| 003081 | AMEGY BANK | 210-343-4414 | 4 | 07/10/2023 | 06/28/2023 | 249.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 249.50 |
| 003082 | AMEGY BANK | 210-343-4483 | 4 | 06/29/2023 | 04/26/2023 | 17.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 17.70 |
| 005913 | AMEGY BANK | 210-343-4510 | 4 | 07/17/2023 | 06/22/2023 | 66.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 66.50 |
| 003098 | AMEGY BANK* | 210-343-4516 | 4 | 06/28/2023 | 05/26/2023 | 104.27 | 0.00 | 0.00 | 78.00 | 0.00 | 0.00 | 182.27 |
| 005695 | AMY LANE | 210-632-4734 | 4 | 07/13/2023 | 05/16/2023 | 39.23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 39.23 |
| 001979 | ANC LLC (American News | 210-812-3448 | 4 | 06/21/2023 | 06/29/2023 | 694.15 | 0.00 | 0.00 | 0.00 | -6.74 | 0.00 | 687.41 |
| 001856 | ANDERSON AUTO SERVICE | 210-590-6909 | 4 | 06/30/2023 | 06/20/2023 | 36.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 36.50 |
| 002649 | ANIMAL DEFENSE LEAGUE | 210-655-1481 | 4 | 07/14/2023 | 07/10/2023 | 424.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 424.60 |
| 005315 | ANITA FERRIE | 503-816-3959 | 4 | 07/13/2023 | 07/03/2023 | 107.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 107.90 |

*Denotes point at which customer becomes past due

# Aging Analysis Report

### As of  June 30, 2023

Criteria  Acct. No.  All Less Than or Equal to  ~~~~~~
Credit Class  All Less Than or Equal to  Z
Major Acct. Code  All Less Than or Equal to  ~~~~~~
Route  All Less Than or Equal to  ~~~~~
Sales Rep 1, 2, 3  All Less Than or Equal to  ~~~
Total Due  -1000000000  to  10000000000
Account Status  To  ~~~
Periods Included Current and older excluding zero balance accounts

| Acct. No. | Customer Name | Phone | CC | Last Trans | Last Pay | Current | 30 Days | 60 Days | 90 Days | 120 Days | 150+ Days | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 006017 | ANNABELLE LUNA | 210-237-7435 | 4 | 07/07/2023 | 06/21/2023 | 37.57 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 37.57 |
| 005296 | ANTONIO SANCHEZ | 830-312-7085 | 4 | 06/22/2023 | 07/10/2023 | 100.44 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.44 |
| 004839 | APC PEST SERVICES | 210-236-2221 | 1 | 05/31/2023 | 08/26/2022 | 1.50 | 0.00 | 0.00 | 1.50 | 0.00 | 117.00 | 120.00 |
| 005514 | AREPET INDUSTRIES | 210-628-1622 | 4 | 07/10/2023 | 06/21/2023 | 126.82 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 126.82 |
| 005023 | ART MARTINEZ | 210-788-5354 | 4 | 07/12/2023 | 07/03/2023 | 45.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 45.99 |
| 006615 | ASHLEY SALAS | 210-885-4291 | 4 | 07/13/2023 | 07/05/2023 | 141.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 141.75 |
| 005147 | ASPHALT INC | 210-463-9966 | 4 | 06/22/2023 | 03/31/2023 | 28.20 | 13.00 | 13.00 | 0.00 | 0.00 | 0.00 | 54.20 |
| 005532 | ATASCOSA COUNTY | 830-570-3379 | 4 | 06/26/2023 | 06/12/2023 | 154.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 154.00 |
| 006460 | ATLAS FLOORS | 210-734-5007 | 4 | 06/23/2023 | 07/10/2023 | 28.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28.00 |
| 003173 | AUDI NORTH PARK | 210-960-6000 | 4 | 07/14/2023 | 07/10/2023 | 685.90 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 685.90 |
| 004667 | BADGER CPA | 817-456-0645 | 4 | 06/27/2023 | 06/27/2023 | 27.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27.75 |
| 006345 | BAIRD LAW , PLLC | 210-828-5844 | 4 | 06/29/2023 | 07/03/2023 | 43.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 43.00 |
| 006042 | BARRICADES UNLIMITED | 806-744-1520 | 4 | 06/15/2023 | 05/08/2023 | 940.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 940.06 |
| 002686 | BAUR TAPE & LABEL CO., INC. | 210-738-3000 | 4 | 06/26/2023 | 06/06/2023 | 72.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 72.03 |
| 001799 | BERGER TRANSFER | 210-507-5980 | 4 | 07/13/2023 | 07/12/2023 | 14.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14.00 |
| 004678 | BEXAR COUNTY AUDITOR | 210-335-6070 | 4 | 07/12/2023 | 03/31/2023 | 248.14 | 0.00 | 275.10 | 0.00 | 0.00 | 0.00 | 523.24 |
| 006786 | BEXAR COUNTY PERFORMING | 210-212-0917 | 4 | 07/12/2023 | 06/26/2023 | 132.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 132.50 |
| 002979 | BIG DANS FURNITURE | 956-459-9590 | 4 | 07/12/2023 | 03/28/2023 | 5.94 | 123.92 | 31.66 | 5.94 | 18.18 | 0.00 | 185.64 |
| 005347 | BLUE GREEN VACTIONS | 726-444-3765 | 4 | 07/07/2023 | 07/03/2023 | -182.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -182.50 |
| 006509 | BLUE STAR TRAILER SUPPLY | 210-633-9002 | 4 | 07/17/2023 | 05/23/2023 | 89.75 | 65.00 | 0.00 | 0.00 | 0.00 | 0.00 | 154.75 |
| 004522 | BLUEBONNET FORD | 830-606-8011 | 4 | 07/13/2023 | 07/17/2023 | 2615.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2615.60 |
| 005298 | BOBBY SCHOOLCRAFT | 210-400-6673 | 4 | 07/13/2023 | 07/12/2023 | 37.49 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 37.49 |
| 006202 | BOEING AEROSPACE | 726-268-7865 | 4 | 07/10/2023 | 07/11/2023 | 12.71 | 12.71 | 0.00 | 49.00 | 0.00 | 0.00 | 74.42 |
| 001136 | BPG INSPECTIONS INC | 210-349-9228 | 4 | 10/19/2022 | 12/27/2021 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -164.89 | -164.89 |
| 001260 | BRENDA SMITH | 210-379-8237 | 4 | 06/28/2023 | 06/09/2023 | 50.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.50 |
| 004369 | BRISCOE MUSEUM | 210-299-4499 | 4 | 06/26/2023 | 06/12/2023 | 129.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 129.25 |
| 006657 | BROADWAY BANK | 210-283-5649 | 4 | 05/08/2023 | 05/03/2023 | 0.00 | -4.95 | 0.00 | 0.00 | 0.00 | 0.00 | -4.95 |
| 003479 | BROOKE HILL FUNERAL HOME | 210-923-7523 | 4 | 06/22/2023 | 07/03/2023 | 54.95 | 54.11 | 0.00 | 0.81 | 0.81 | 0.00 | 110.68 |
| 005175 | BROOKS ACADEMY | 210-541-0051 | 4 | 06/28/2023 | 06/20/2023 | 40.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.99 |
| 004795 | BROOKS ACADEMY OF | 210-400-0410 | 4 | 07/17/2023 | 07/03/2023 | 785.17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 785.17 |

*Denotes point at which customer becomes past due

# Aging Analysis Report

### As of  June 30, 2023

Criteria Acct. No.  All Less Than or Equal to  ~~~~~~
Credit Class  All Less Than or Equal to  Z
Major Acct. Code  All Less Than or Equal to  ~~~~~~
Route  All Less Than or Equal to  ~~~~~
Sales Rep 1, 2, 3  All Less Than or Equal to  ~~~
Total Due  -1000000000  to  10000000000
Account Status  To  ~~~
Periods Included Current and older excluding zero balance accounts

| Acct. No. | Customer Name | Phone | CC | Last Trans | Last Pay | Current | 30 Days | 60 Days | 90 Days | 120 Days | 150+ Days | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| )02788 | BROOKS DEV. AUTHORITY | | 4 | 07/17/2023 | 06/26/2023 | 113.49 | 0.00 | 0.00 | 0.00 | 0.00 | 0.68 | 114.17 |
| )05367 | BUCK & DOE'S MERCANTILE | 830-980-3637 | 4 | 06/21/2023 | 07/13/2023 | 110.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 110.00 |
| )01579 | BURLEY AUCTION* | 830-629-9280 | 4 | 06/20/2023 | 05/31/2023 | 46.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 46.00 |
| )06185 | CALEB YBARRA | 361-793-2157 | 4 | 07/14/2023 | 04/29/2023 | 35.50 | -24.00 | 0.00 | 0.00 | 0.00 | 0.00 | 11.50 |
| )02821 | CALVARY TEMPLE | 210-657-3578 | 4 | 04/11/2023 | 02/13/2023 | 0.00 | 0.00 | 0.00 | -6.00 | 0.00 | 0.00 | -6.00 |
| )03046 | CAMACHO ANELIA | 210-409-2507 | 4 | 07/13/2023 | 07/10/2023 | -44.78 | 0.00 | 0.00 | -23.89 | -25.00 | -30.88 | -124.55 |
| )02113 | CANTU SERVICES | 210-227-0881 | 4 | 06/14/2023 | 04/14/2023 | 0.00 | 0.00 | -0.82 | 0.00 | 0.00 | 0.00 | -0.82 |
| )06641 | CARGOQUOTES LLC | 816-607-6801 | 4 | 06/29/2023 | 06/13/2023 | 52.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 52.00 |
| )06731 | CARLYNE KAYE | 210-789-0592 | 4 | 07/14/2023 | 07/10/2023 | 31.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 31.50 |
| )03946 | CATHERINE HAMPTON | 830-570-2215 | 4 | 07/17/2023 | 04/29/2023 | -36.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -36.00 |
| )03327 | CAVENDER | 210-681-6601 | 4 | 07/14/2023 | 07/10/2023 | 5894.78 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5894.78 |
| )05066 | CENTRAL WOMENS HEALTH | 210-704-2707 | 4 | 06/26/2023 | 07/11/2023 | -9.50 | 0.00 | -39.99 | 0.00 | 0.00 | 0.00 | -49.49 |
| )05912 | CENTRAL WOMENS HEALTH | 210-704-4172 | 4 | 07/06/2023 | 07/11/2023 | 13.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13.25 |
| )03918 | CHAMPION AC INC. | 210-392-6386 | 4 | 07/05/2023 | 07/14/2023 | 985.50 | 494.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1479.50 |
| )06585 | CHEM MARK OF SAN ANTONIO | 210-599-2580 | 4 | 07/13/2023 | 06/12/2023 | 112.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 112.75 |
| )01062 | CHILDREN'S HOSP OF | 210-705-5151 | 4 | 07/06/2023 | 06/20/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -1.06 | -23.16 | -24.22 |
| )02534 | CHILDREN'S HOSPITAL - | 210-698-7663 | 4 | 06/26/2023 | 06/29/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -49.24 | -49.24 |
| )06406 | CHIS KALICH | 830-212-0741 | 4 | 06/26/2023 | 03/11/2022 | 18.17 | 13.25 | 2.22 | 15.22 | 16.62 | 131.15 | 196.63 |
| )05988 | CHRIS TORRES | 210-705-2435 | 4 | 06/29/2023 | 12/05/2022 | 0.00 | 0.00 | 0.00 | -60.41 | 0.00 | 0.00 | -60.41 |
| )02537 | CHRISTIAN ASSISTANCE | 210-223-4099 | 4 | 06/26/2023 | 07/03/2023 | 151.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 151.99 |
| )01113 | CHRISTIAN FAMILY CHURCH | 813-957-2846 | 4 | 06/28/2023 | 06/29/2023 | 194.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 194.50 |
| )06798 | COASTAL CLEAR WATER LLC | 228-297-9966 | 4 | /  / | 07/03/2023 | -2500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -2500.00 |
| )01532 | COLD IRON COMPANIES | 405-397-2526 | 4 | 07/07/2023 | 07/10/2023 | 48.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 48.94 |
| )06547 | COLTON MITCHELL | 210-693-7700 | 4 | 04/04/2023 | 02/09/2023 | 0.00 | 0.00 | -24.00 | 0.00 | 0.00 | 0.00 | -24.00 |
| )06732 | COMMUNITY BIBLE CHURCH | 210-844-8151 | 4 | 06/23/2023 | 05/15/2023 | 0.00 | -480.00 | 200.00 | 0.00 | 0.00 | 0.00 | -280.00 |
| )04880 | CORANADO AT STONE OAK | -  - | 4 | 06/27/2023 | 06/06/2023 | 129.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 129.00 |
| )04306 | COSMETICS PLUS DENTAL LAB | -  - | 4 | 01/06/2023 | 01/01/2023 | 0.39 | 0.00 | 0.19 | 0.19 | 0.00 | 12.71 | 13.48 |
| )02806 | COST TRUST | 210-335-2179 | 4 | 06/26/2023 | 05/09/2023 | 30.61 | 56.11 | 0.00 | 0.00 | 0.00 | 0.00 | 86.72 |
| )06783 | CUISINE SOLUTIONS, INC | 210-517-4643 | 4 | 07/17/2023 | 07/11/2023 | 811.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 811.00 |
| )05658 | CULTIVATE BEHAVIORAL | 210-238-8919 | 4 | 06/27/2023 | 07/10/2023 | 56.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 56.25 |

*Denotes point at which customer becomes past due*

# Aging Analysis Report

### As of June 30, 2023

**Criteria** Acct. No.  All Less Than or Equal to  ~~~~~~
Credit Class  All Less Than or Equal to  Z
Major Acct. Code  All Less Than or Equal to  ~~~~~~
Route  All Less Than or Equal to  ~~~~~
Sales Rep 1, 2, 3  All Less Than or Equal to  ~~~
Total Due  -1000000000  to  10000000000
Account Status    To  ~~~
Periods Included Current and older excluding zero balance accounts

| Acct. No. | Customer Name | Phone | CC | Last Trans | Last Pay | Current | 30 Days | 60 Days | 90 Days | 120 Days | 150+ Days | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 006610 | CUSTOM INTERVENTIONAL | 210-853-2970 | 4 | 07/14/2023 | 06/26/2023 | 246.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 246.50 |
| 004022 | DANIEL & ROSEMARY | 210-723-7317 | 4 | 07/07/2023 | 07/10/2023 | 32.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 32.50 |
| 005953 | DAWN BOOHER-TERRY | 316-300-3333 | 4 | 04/27/2023 | 04/17/2023 | 0.00 | 0.00 | -6.00 | 0.00 | 0.00 | 0.00 | -6.00 |
| 004600 | DE GOUVEIA MARIA | 210-672-5317 | 4 | 07/03/2023 | 05/31/2023 | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 |
| 006413 | DEBBIE CDEBACA | 936-499-6335 | 4 | 07/14/2023 | 03/31/2023 | -78.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -78.00 |
| 006638 | DEBORAH DENISE MACIAS | 726-582-0421 | 4 | 06/22/2023 | 07/17/2023 | 38.21 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 38.21 |
| 003478 | DELLCREST FUNERAL HOME | 210-337-4082 | 4 | 07/17/2023 | 06/26/2023 | 54.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 54.92 |
| 006587 | DELRAY OIL INC* | 210-842-7214 | 4 | 06/29/2023 | 07/03/2023 | 43.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 43.75 |
| 006479 | DIANA VILLARREAL | 210-314-9248 | 4 | 06/28/2023 | 05/31/2023 | 108.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 108.50 |
| 005903 | DIGITAL FIRE TEAM | 210-876-3042 | 4 | 06/20/2023 | 04/29/2023 | 35.50 | 28.00 | 0.00 | 0.00 | 0.00 | 0.00 | 63.50 |
| 001714 | DOMINION AUDI | 210-581-0468 | 4 | 07/13/2023 | 06/23/2023 | 1281.34 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1281.34 |
| 004224 | DONATION ACCOUNT | 210-637-5554 | 4 | 07/01/2023 | 01/01/2023 | 15.00 | 10.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 |
| 005158 | DUPURE | 210-218-3632 | 4 | 04/04/2023 | 05/01/2023 | 0.00 | 0.00 | 6.12 | 0.00 | 0.00 | 0.00 | 6.12 |
| 006445 | DUPURE AW DESIGN CENTER | 512-798-4522 | 4 | 07/10/2023 | 07/07/2023 | 41.27 | 0.00 | 31.35 | 0.00 | 0.00 | 0.00 | 72.62 |
| 006510 | DUPURE AW HOME BLUE | 210-361-1931 | 4 | 07/07/2023 | 07/07/2023 | 97.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 97.50 |
| 005871 | DUPURE AW HOME FRONT | 210-698-5443 | 4 | 07/07/2023 | 07/07/2023 | 88.05 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 88.05 |
| 005876 | DUPURE AW HOME KINDER | 830-980-3702 | 4 | 07/03/2023 | 07/07/2023 | 0.00 | 88.05 | 0.00 | 0.00 | 0.00 | 0.00 | 88.05 |
| 006681 | DUPURE AW HOME MUSTANG | 210-866-6336 | 4 | 06/23/2023 | 06/26/2023 | 88.05 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 88.05 |
| 006177 | DUPURE AW TRAILS OF | 210-555-5555 | 4 | 06/29/2023 | 06/26/2023 | 106.95 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 106.95 |
| 006370 | DUPURE BEAZER AMIRA-45 | 210-555-5555 | 4 | 06/26/2023 | 02/10/2023 | -49.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -49.70 |
| 006730 | DUPURE BEAZER | 281-890-7900 | 4 | 07/12/2023 | 07/07/2023 | 1019.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1019.80 |
| 006563 | DUPURE KH MAIN OFFICE | 713-460-0264 | 4 | 07/12/2023 | 07/07/2023 | 1103.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1103.20 |
| 005544 | DUPURE KINDRED HOME | 210-781-9984 | 4 | 06/20/2023 | 07/14/2023 | 40.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.80 |
| 005543 | DUPURE KINDRED HOME | 210-859-0221 | 4 | 07/07/2023 | 07/07/2023 | 40.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.80 |
| 006704 | DUPURE KINDRED HOME | 210-560-9651 | 4 | 07/17/2023 | 07/14/2023 | 40.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.80 |
| 005851 | DUPURE KINDRED HOME | 210-833-8243 | 4 | 07/07/2023 | 07/07/2023 | 40.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.80 |
| 005852 | DUPURE KINDRED HOME | 210-859-0000 | 4 | 06/20/2023 | 07/14/2023 | 40.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.80 |
| 006260 | DUPURE MI BLUE RIDGE | 210-721-6020 | 4 | 07/17/2023 | 07/14/2023 | 40.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.80 |
| 006153 | DUPURE MI GREENPOINT | 210-721-6020 | 4 | 06/26/2023 | 06/07/2023 | 31.35 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 31.35 |
| 006644 | DUPURE MI HOME CHAPARRAL | 210-555-5555 | 4 | 06/26/2023 | 06/07/2023 | 31.35 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 31.35 |

*Denotes point at which customer becomes past due*

# Aging Analysis Report

### As of  June 30, 2023

Criteria Acct. No.  All Less Than or Equal to  ~~~~~~
Credit Class  All Less Than or Equal to  Z
Major Acct. Code  All Less Than or Equal to  ~~~~~~
Route  All Less Than or Equal to  ~~~~
Sales Rep 1, 2, 3  All Less Than or Equal to  ~~~
Total Due  -1000000000  to  10000000000
Account Status     To  ~~~
Periods Included Current and older excluding zero balance accounts

| Acct. No. | Customer Name | Phone | CC | Last Trans | Last Pay | Current | 30 Days | 60 Days | 90 Days | 120 Days | 150+ Days | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 005654 | DUPURE MI HOME CINCO | 210-555-555 | 4 | 07/07/2023 | 07/07/2023 | 40.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.80 |
| 005893 | DUPURE MI HOME DESIGN | 210-721-6020 | 4 | 07/06/2023 | 07/07/2023 | 40.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.80 |
| 006778 | DUPURE MI HOME EVERLY | 210-555-5555 | 4 | 07/17/2023 | 07/14/2023 | 40.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.80 |
| 006183 | DUPURE MI HOME | 210-721-6020 | 4 | 06/20/2023 | 07/14/2023 | 31.35 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 31.35 |
| 006645 | DUPURE MI HOME SOUTHTON | 210-721-6020 | 4 | 07/17/2023 | 07/14/2023 | 40.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.80 |
| 005935 | DUPURE MI HOME WINDING | 210-555-5555 | 4 | 06/29/2023 | 06/29/2023 | 40.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.80 |
| 005933 | DUPURE MI HOME- SAGE | 210-555-5555 | 4 | 07/07/2023 | 07/07/2023 | 31.35 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 31.35 |
| 005999 | DUPURE MI HOME-WILLOW | 210-488-1162 | 4 | 06/30/2023 | 06/29/2023 | 31.35 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 31.35 |
| 006423 | DUPURE STARLIGHT HOME - | 210-940-3874 | 4 | 06/30/2023 | 06/29/2023 | 50.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.25 |
| 006421 | DUPURE STARLIGHT HOME - | 210-934-2787 | 4 | 07/07/2023 | 07/07/2023 | 59.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 59.70 |
| 006424 | DUPURE STARLIGHT HOME | 210-972-7395 | 4 | 06/29/2023 | 07/07/2023 | 100.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.50 |
| 006425 | DUPURE STARLIGHT HOME- | 210-555-5555 | 4 | 07/17/2023 | 07/14/2023 | 40.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.80 |
| 006287 | DUPURE TM BONTERRA | 281-670-1007 | 4 | 01/19/2023 | 02/17/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 1.72 | 0.00 | 1.72 |
| 005630 | Dress for Successful Connections | 210-737-1515 | 4 | 06/26/2023 | 07/03/2023 | 44.24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 44.24 |
| 005410 | EAST TEXAS OILFIELD | 936-230-7568 | 4 | 07/01/2023 | 07/06/2023 | 8050.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 8050.50 |
| 006679 | EAST TEXAS OILFIELD | 830-740-4500 | 4 | 06/05/2023 | 07/06/2023 | 5969.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5969.00 |
| 001530 | EAZY TRANS LLC | 210-560-7738 | 4 | 07/10/2023 | 07/07/2023 | 128.15 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 128.15 |
| 005739 | ED MROUE | 210-777-2070 | 4 | 07/03/2023 | 06/28/2023 | 178.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 178.00 |
| 005071 | EDWARD JONES* | 210-695-6825 | 4 | 06/29/2023 | 07/14/2023 | 39.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 39.25 |
| 004114 | EL DORADO CLEANERS | 210-590-0610 | 4 | 06/30/2023 | 12/12/2022 | 6.20 | 13.25 | 15.99 | 15.74 | 16.84 | 65.92 | 133.94 |
| 006433 | ELAINE CURRY | 773-962-1987 | 4 | 06/27/2023 | 07/12/2023 | 29.50 | -12.50 | 0.00 | 0.00 | 0.00 | 0.00 | 17.00 |
| 001084 | ELISABETH RICARDO | 210-386-2086 | 4 | 07/10/2023 | 07/11/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -26.50 | -26.50 |
| 001413 | ELITE WATER | 865-599-1706 | 4 | 07/17/2023 | 07/10/2023 | 6491.87 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 6491.87 |
| 001137 | ELVAS PALLETS | 210-623-8006 | 4 | 07/07/2023 | 06/20/2023 | 189.32 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 189.32 |
| 003004 | EMBERHOPE | 210-380-5062 | 4 | 06/29/2023 | 06/12/2023 | 45.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 45.99 |
| 006462 | ENRIQUE PEREZ-PARIS | 786-953-0461 | 4 | 03/17/2023 | 03/16/2023 | 0.00 | 0.00 | 0.00 | -4.75 | 0.00 | 0.00 | -4.75 |
| 005785 | ENRIQUE RESENDEZ | 956-763-1599 | 4 | 07/13/2023 | 07/06/2023 | 95.50 | 31.75 | 0.00 | 0.00 | 0.00 | 0.00 | 127.25 |
| 005986 | ERIC CERVANTES | 210-421-0968 | 4 | 06/29/2023 | 06/05/2023 | 66.94 | 0.00 | 0.00 | 0.00 | -199.00 | 0.00 | -132.06 |
| 005790 | ERICA MARTINEZ | 210-904-7302 | 4 | 07/07/2023 | 04/29/2023 | 50.50 | 39.25 | 0.00 | 0.00 | 0.00 | 0.00 | 89.75 |
| 006521 | ESTATES AT SHAVANO PARK | 210-761-9261 | 4 | 07/06/2023 | 05/24/2023 | 18.44 | 0.00 | 112.26 | 0.03 | 0.00 | 0.00 | 130.73 |

*Denotes point at which customer becomes past due

v7.5.0r (5282)

# Aging Analysis Report

**As of June 30, 2023**

Criteria  Acct. No.  All Less Than or Equal to  ~~~~~~
Credit Class  All Less Than or Equal to  Z
Major Acct. Code  All Less Than or Equal to  ~~~~~~
Route  All Less Than or Equal to  ~~~~
Sales Rep 1, 2, 3  All Less Than or Equal to  ~~~
Total Due  -1000000000  to  10000000000
Account Status    To  ~~~
Periods Included Current and older excluding zero balance accounts

| Acct. No. | Customer Name | Phone | CC | Last Trans | Last Pay | Current | 30 Days | 60 Days | 90 Days | 120 Days | 150+ Days | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 004059 | EVA'S HEROES | 210-694-9090 | 4 | 06/28/2023 | 06/09/2023 | 42.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 42.45 |
| 006484 | FA NUNNELLY | 210-227-7070 | 4 | 06/30/2023 | 06/20/2023 | 89.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 89.50 |
| 004464 | FAITH BIBLE CHURCH | 830-249-8448 | 4 | 07/13/2023 | 07/13/2023 | 58.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 58.75 |
| 003017 | FAMILY SERVICE | 210-299-2400 | 4 | 07/12/2023 | 07/03/2023 | 34.24 | 0.00 | 0.00 | 0.00 | 0.00 | -15.00 | 19.24 |
| 003020 | FAMILY SERVICE | 210-226-4156 | 4 | 06/30/2023 | 06/26/2023 | 27.22 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 27.22 |
| 003018 | FAMILY SERVICE | 210-431-7500 | 4 | 06/28/2023 | 06/06/2023 | 188.89 | 29.38 | 0.00 | 0.00 | 0.00 | 0.91 | 219.18 |
| 006255 | FEDEX GROUND | 210-580-7839 | 4 | 07/13/2023 | 06/23/2023 | 1025.44 | 0.00 | 0.03 | 0.00 | 2.03 | 0.00 | 1027.50 |
| 004822 | FIRST PLAZA GROUP LLC | 210-988-4973 | 4 | 06/20/2023 | 07/08/2023 | 78.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 78.75 |
| 003625 | FIVE MANAGERS, INC # 59187 | 210-824-2314 | 4 | 06/30/2023 | 01/01/2023 | 254.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 254.50 |
| 006742 | FLAMINGO LATIN FOODS | 281-793-6501 | 1 | 05/11/2023 | 03/29/2023 | 0.00 | 2814.56 | 0.00 | -3387.00 | 0.00 | 0.00 | -572.44 |
| 005701 | FLY AWAY VALET | 512-387-1487 | 4 | 06/21/2023 | 07/05/2023 | 218.73 | 0.00 | 215.50 | 0.00 | 0.00 | 0.00 | 434.23 |
| 006524 | FRANCISCO GARZA | 210-572-9340 | 4 | 07/03/2023 | 07/05/2023 | 60.72 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 60.72 |
| 005652 | FRESH POINT | 405-323-9444 | 4 | 12/12/2022 | 01/10/2023 | 26.50 | 0.00 | 13.25 | 13.25 | 25.96 | 53.24 | 132.20 |
| 004809 | FRESH POINT PVT | 405-323-9444 | 4 | 05/15/2023 | 05/15/2023 | 0.00 | 1330.30 | 0.00 | 0.00 | 0.00 | 0.00 | 1330.30 |
| 002781 | FUNERAL CARING USA* | 210-661-5001 | 4 | 06/30/2023 | 06/23/2023 | 21.54 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21.54 |
| 004691 | GABRIEL HERRERA | 210-643-2035 | 4 | 07/17/2023 | 07/14/2023 | 1.50 | 0.00 | 13.50 | 37.50 | 0.00 | 0.00 | 52.50 |
| 005165 | GAYLE WALTERS | 830-570-2106 | 4 | 07/13/2023 | 06/23/2023 | 23.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23.25 |
| 002353 | GENE BARNASH | 210-912-5325 | 4 | 06/27/2023 | 07/14/2023 | 49.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 49.25 |
| 003195 | GO CABANA GO | 210-392-1151 | 4 | 06/28/2023 | 09/02/2022 | 241.50 | 0.00 | 0.00 | 55.50 | 0.00 | -272.09 | 24.91 |
| 006481 | GOOD VIBES HOMEOPATHIC | 877-818-4773 | 4 | 04/28/2023 | 04/26/2023 | 0.00 | 0.00 | 174.00 | 0.00 | 0.00 | 0.00 | 174.00 |
| 005060 | GOOSE AUTOMOTIVE | 210-520-0608 | 4 | 05/01/2023 | 07/13/2023 | 0.00 | 681.05 | 0.00 | 0.00 | 0.00 | 0.00 | 681.05 |
| 004390 | GRANBERRY HILLS | 210-590-8067 | 4 | 07/13/2023 | 05/25/2023 | 37.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 37.50 |
| 004428 | GUADALUPE CULTURAL ARTS | 210-271-3151 | 4 | 07/17/2023 | 05/12/2023 | 6.99 | 6.99 | 0.00 | 0.00 | 0.00 | 0.00 | 13.98 |
| 003395 | GUEVARA DENA | 210-801-2107 | 4 | 06/26/2023 | 06/09/2023 | -12.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -12.00 |
| 002439 | HAMLIT JENNIFER | 210-380-6408 | 4 | 07/13/2023 | 06/20/2023 | 42.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 42.00 |
| 006606 | HARLANDALE ISD | 210-989-4340 | 4 | 06/22/2023 | 06/20/2023 | 150.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 150.50 |
| 005235 | HARRISON SMITH | 210-417-1531 | 4 | 07/03/2023 | 07/03/2023 | 33.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 33.99 |
| 005343 | HARTMAN ENERGY LLC | 210-714-5547 | 4 | 06/23/2023 | 10/13/2022 | 2.94 | 0.00 | 1.44 | 1.21 | 15.10 | 80.85 | 101.54 |
| 002045 | HARTMAN ENERGY LLC* | 210-821-5500 | 4 | 06/29/2023 | 12/06/2022 | 0.00 | 13.25 | 13.25 | 13.25 | 26.50 | 131.96 | 198.21 |
| 001134 | HARTMAN ENERGY- TECH | 210-714-5220 | 4 | 06/28/2023 | 10/13/2022 | 6.30 | 13.25 | 2.70 | 28.84 | 24.14 | 155.97 | 231.20 |

*Denotes point at which customer becomes past due

# Aging Analysis Report

### As of  June 30, 2023

**Criteria**  Acct. No.  All Less Than or Equal to  ~~~~~~
Credit Class  All Less Than or Equal to  Z
Major Acct. Code  All Less Than or Equal to  ~~~~~~
Route  All Less Than or Equal to  ~~~~~
Sales Rep 1, 2, 3  All Less Than or Equal to  ~~~
Total Due  -1000000000  to  10000000000
Account Status    To  ~~~
Periods Included Current and older excluding zero balance accounts

| Acct. No. | Customer Name | Phone | CC | Last Trans | Last Pay | Current | 30 Days | 60 Days | 90 Days | 120 Days | 150+ Days | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 005269 | HEARTLAND NATIONAL TB | 210-531-4540 | 4 | 07/17/2023 | 07/05/2023 | 58.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 58.00 |
| 002692 | HECTOR NAVARRETE | 210-236-2010 | 4 | 06/27/2023 | 07/10/2023 | -70.75 | 13.25 | 0.00 | 0.00 | 0.00 | 0.00 | -57.50 |
| 006057 | HECTOR ROCHA | 956-472-4838 | 4 | 06/21/2023 | 03/31/2023 | 75.99 | 45.99 | -14.01 | 0.00 | 0.00 | 0.00 | 107.97 |
| 005398 | HENRY FLORES | 210-503-5318 | 4 | 07/17/2023 | 07/10/2023 | 22.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22.00 |
| 002590 | HERO LOGISTICS | 210-628-4850 | 4 | 07/10/2023 | 07/01/2023 | 592.53 | 455.99 | 0.00 | 0.00 | 0.00 | 0.00 | 1048.52 |
| 004243 | HIGH SCHOOL ACHIEVEMENTS | 210-826-7961 | 4 | 06/29/2023 | 07/11/2023 | 45.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 45.99 |
| 006697 | HIGUCHI MANUFACTURING | 210-633-2877 | 4 | 07/10/2023 | 06/07/2023 | 290.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 290.04 |
| 005183 | IDEAL IMAGE | 210-319-2900 | 4 | 07/06/2023 | 07/03/2023 | 110.91 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 110.91 |
| 005668 | J E DUNN CONSTRUCTION | 972-841-4840 | 4 | 06/28/2023 | 06/12/2023 | 125.50 | 0.00 | 0.00 | 0.00 | -20.50 | 0.00 | 105.00 |
| 002846 | JAMES LAMBERT CPA | 210-829-8299 | 4 | 07/10/2023 | 07/05/2023 | 23.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 23.00 |
| 004617 | JAMES MEEKS | 210-823-6720 | 4 | 07/05/2023 | 07/05/2023 | 46.49 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 46.49 |
| 006242 | JASON BRYANT | 509-800-1439 | 4 | 07/10/2023 | 07/05/2023 | 16.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16.75 |
| 006160 | JASON GOFF | 281-896-1395 | 4 | 06/05/2023 | 05/31/2023 | -24.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -24.00 |
| 006354 | JASON ROBIN | 408-427-2605 | 4 | 06/27/2023 | 07/14/2023 | -64.39 | -26.90 | 67.75 | 39.25 | 0.00 | 0.00 | 15.71 |
| 003022 | JAVIER ALONSO | 210-930-0280 | 4 | 06/27/2023 | 05/01/2023 | 49.50 | 49.50 | 0.00 | 0.00 | 0.00 | 0.00 | 99.00 |
| 001755 | JEFFERSON MOORE | 210-335-2505 | 4 | 01/05/2023 | 04/18/2023 | 0.00 | 0.00 | -0.57 | 0.19 | 0.19 | 0.00 | -0.19 |
| 005828 | JENNIFER HERNANDEZ | 210-273-4135 | 4 | 06/20/2023 | 06/20/2023 | -0.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 |
| 005740 | JEREMY BERNAL | 210-260-6720 | 4 | 06/28/2023 | 01/31/2023 | 14.25 | 13.25 | 13.45 | 13.25 | 13.25 | 0.00 | 67.45 |
| 005937 | JERIKA QUINTANILLA | 210-741-1360 | 4 | 07/14/2023 | 02/28/2023 | 21.25 | 57.25 | 0.00 | 0.00 | 0.00 | 0.00 | 78.50 |
| 006504 | JJ's Waste & Recycling | 210-648-1427 | 4 | 07/17/2023 | 05/30/2023 | 86.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 86.25 |
| 004989 | JOHN COOKE | 210-349-9309 | 4 | 07/03/2023 | 06/20/2023 | 3.93 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3.93 |
| 004720 | JOHN LASKOWSKI | 210-887-2223 | 4 | 06/27/2023 | 03/31/2023 | 68.34 | 67.79 | 36.83 | 0.00 | 0.00 | 0.00 | 172.96 |
| 006518 | JONATHAN DANYSH | 210-765-2933 | 4 | 07/03/2023 | 06/22/2023 | -194.50 | 0.00 | 0.00 | 0.00 | 0.00 | -100.00 | -294.50 |
| 006363 | JONES LANG LASALLE | 830-481-6158 | 4 | 07/14/2023 | 07/06/2023 | 21919.30 | 0.00 | 764.22 | 0.00 | 0.00 | 0.00 | 22683.52 |
| 003968 | JR RAMON & SONS INC. | 210-225-1583 | 4 | 07/11/2023 | 06/29/2023 | 1971.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1971.00 |
| 003903 | JUAN LOREDO | 210-302-2464 | 4 | 07/13/2023 | 05/31/2023 | 62.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 62.50 |
| 002635 | JUDGE 'S OFFICE | 830-769-3093 | 4 | 06/26/2023 | 07/06/2023 | 35.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 35.99 |
| 005674 | JUSTIN VILLAREAL | 210-965-9343 | 4 | 07/12/2023 | 07/12/2023 | 63.75 | 56.25 | 0.00 | 0.00 | 0.00 | 0.00 | 120.00 |
| 005760 | Joe Garcia | 210-637-5554 | 4 | 06/28/2023 | 04/06/2022 | 20.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.25 |
| 006353 | KEITH ZARS POOLS | 210-494-0800 | 4 | 07/10/2023 | 07/10/2023 | 512.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 512.75 |

*Denotes point at which customer becomes past due*

# Aging Analysis Report

**As of June 30, 2023**

Criteria  Acct. No.  All Less Than or Equal to  ~~~~~~
Credit Class  All Less Than or Equal to  Z
Major Acct. Code  All Less Than or Equal to  ~~~~~~
Route  All Less Than or Equal to  ~~~~~
Sales Rep 1, 2, 3  All Less Than or Equal to  ~~~
Total Due  -1000000000 to 10000000000
Account Status  To ~~~
Periods Included Current and older excluding zero balance accounts

| Acct. No. | Customer Name | Phone | CC | Last Trans | Last Pay | Current | 30 Days | 60 Days | 90 Days | 120 Days | 150+ Days | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 003080 | KENT POWERSPORTS | 210-655-2625 | 4 | 06/23/2023 | 07/10/2023 | 111.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 111.00 |
| 005723 | KIMBERLY MARIE | 210-870-0072 | 4 | 06/29/2023 | 05/31/2023 | -84.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -84.00 |
| 001083 | KLX ENERGY SERVICES LLC | 830-569-8505 | 4 | 07/07/2023 | 06/29/2023 | 580.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 580.70 |
| 004188 | KRYSTAL ICE AND WATER | 210-394-0643 | 4 | 07/14/2023 | 05/08/2023 | 750.82 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 750.82 |
| 006665 | KRYSTAL PERICH | 210-542-5189 | 4 | 06/23/2023 | 04/03/2023 | 1.43 | 53.50 | 95.00 | 0.00 | 0.00 | 0.00 | 149.93 |
| 006760 | L & L WALHALLA | 830-964-3455 | 4 | 06/30/2023 | 05/03/2023 | 1007.34 | -1085.25 | 0.00 | 0.00 | 0.00 | 0.00 | -77.91 |
| 001087 | LAUNCH SA | 210-598-6623 | 4 | 07/12/2023 | 01/31/2023 | 7.84 | 7.84 | 0.00 | 0.00 | -48.48 | 0.00 | -32.80 |
| 006461 | LAURISSA SESSIONS | 210-848-3181 | 4 | 07/07/2023 | 04/07/2022 | 22.51 | 13.25 | 17.49 | 17.18 | 20.54 | 262.03 | 353.00 |
| 005523 | LAUSON DRILLING | 956-292-3334 | 4 | 06/09/2023 | 06/09/2023 | 202.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 202.50 |
| 003060 | LAW OFFICE OF ERIC A. | 210-378-2955 | 4 | 06/19/2023 | 05/01/2023 | 0.00 | -20.03 | 0.00 | -20.03 | -42.70 | -45.96 | -128.72 |
| 001045 | LAW OFFICE OF RAMON | 210-344-9800 | 4 | 07/14/2023 | 08/03/2020 | 112.93 | 148.68 | 66.94 | 170.28 | 124.29 | 3646.33 | 4269.45 |
| 002034 | LEO'S TRUCK TRAILER REPAIR | 210-623-1168 | 4 | 07/07/2023 | 07/10/2023 | 79.75 | 113.50 | 0.00 | 0.00 | 0.00 | 0.00 | 193.25 |
| 002555 | LESLIE CARDINAL | 210-487-8760 | 4 | 06/30/2023 | 06/20/2023 | 48.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 48.08 |
| 006223 | LETICIA LOZADA | 346-404-1157 | 4 | 05/25/2023 | 03/31/2023 | 0.00 | -24.00 | 0.00 | 0.00 | 0.00 | 0.00 | -24.00 |
| 002093 | LIFETIME RECOVERY | 210-734-6362 | 4 | 06/20/2023 | 07/10/2023 | 174.22 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 174.22 |
| 004458 | LIFETIME RECOVERY | 210-633-0201 | 4 | 07/17/2023 | 07/10/2023 | 98.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 98.46 |
| 001417 | LINDA LAYTON | 210-863-0781 | 4 | 06/27/2023 | 06/27/2023 | 51.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 51.75 |
| 005227 | LISA BRYANT | 210-974-7074 | 4 | 06/30/2023 | 02/19/2022 | 8.30 | 0.00 | 4.06 | 3.94 | 7.84 | 162.61 | 186.75 |
| 005505 | LISA RABEDEAU | 210-606-7000 | 4 | 06/23/2023 | 06/30/2023 | -17.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -17.50 |
| 006672 | LISA RIVERA | 210-363-9091 | 4 | 05/15/2023 | 04/29/2023 | 0.00 | -12.00 | 0.00 | 0.00 | 0.00 | 0.00 | -12.00 |
| 001652 | LIVE OAK READY MIX | 830-769-2027 | 4 | 06/26/2023 | 07/03/2023 | 137.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 137.00 |
| 004933 | LOCKAWAY STORAGE - 3009 & | 210-659-4492 | 4 | 06/22/2023 | 02/15/2023 | 12.24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12.24 |
| 006265 | LOCKAWAY STORAGE - | 210-625-8261 | 4 | 06/22/2023 | 12/19/2022 | 25.72 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.72 |
| 004958 | LOCKAWAY STORAGE - | 210-509-1810 | 4 | 07/17/2023 | 12/12/2022 | 32.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 32.46 |
| 004938 | LOCKAWAY STORAGE - | 210-497-0370 | 4 | 06/21/2023 | 02/15/2023 | 45.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 45.94 |
| 004944 | LOCKAWAY STORAGE - | 830-980-9555 | 4 | 07/03/2023 | 05/10/2021 | 45.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 45.94 |
| 004952 | LOCKAWAY STORAGE - | 210-599-2015 | 4 | 07/14/2023 | 06/26/2023 | 18.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18.98 |
| 004939 | LOCKAWAY STORAGE - | 830-606-6333 | 4 | 06/22/2023 | 04/03/2023 | 52.68 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 52.68 |
| 004962 | LOCKAWAY STORAGE - | 210-688-9000 | 4 | 06/29/2023 | 05/15/2023 | 32.46 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 32.46 |
| 005836 | LOCKAWAY STORAGE-UNITS | 210-722-6473 | 4 | 06/30/2023 | 06/26/2023 | 25.72 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.72 |

*Denotes point at which customer becomes past due

# Aging Analysis Report

### As of  June 30, 2023

Criteria  Acct. No.  All Less Than or Equal to  ~~~~~~
Credit Class  All Less Than or Equal to  Z
Major Acct. Code  All Less Than or Equal to  ~~~~~~
Route  All Less Than or Equal to  ~~~~~
Sales Rep 1, 2, 3  All Less Than or Equal to  ~~~
Total Due  -1000000000  to  10000000000
Account Status      To  ~~~
Periods Included Current and older excluding zero balance accounts

| Acct. No. | Customer Name | Phone | CC | Last Trans | Last Pay | Current | 30 Days | 60 Days | 90 Days | 120 Days | 150+ Days | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 006453 | LONE STAR COMMUNICATIONS | 210-656-6366 | 4 | 06/22/2023 | 07/03/2023 | 78.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 78.75 |
| 002330 | MAIN LIBRARY BASEMENT- | 210-207-2533 | 4 | 07/12/2023 | 06/12/2023 | 43.49 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 43.49 |
| 006486 | MANDY ZAMORA | 210-849-9699 | 4 | 06/19/2023 | 06/08/2023 | -4.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -4.75 |
| 005161 | MARBLE AND TILE SERVICES | 210-590-7569 | 4 | 07/06/2023 | 06/08/2023 | 75.49 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 75.49 |
| 005091 | MARICELA MORALES | 210-335-1804 | 4 | 06/22/2023 | 03/27/2023 | 52.31 | 8.11 | 2.11 | 0.00 | 0.00 | 0.00 | 62.53 |
| 006161 | MARIE HALFF | 210-828-5890 | 4 | 07/12/2023 | 02/28/2023 | 0.00 | 0.00 | 0.00 | 70.50 | -81.50 | -53.50 | -64.50 |
| 006108 | MARISA GONAZLES | 210-558-8584 | 4 | 06/28/2023 | 09/26/2022 | 0.50 | 0.00 | 0.24 | 0.24 | 0.48 | 15.73 | 17.19 |
| 001444 | MARY HERNANDEZ | 210-735-0924 | 4 | 06/20/2023 | 06/26/2023 | 2.09 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2.09 |
| 006674 | MARY PAREDEZ | 210-601-8239 | 4 | 06/22/2023 | 07/07/2023 | 63.21 | 63.21 | 0.00 | 0.00 | 0.00 | 0.00 | 126.42 |
| 006733 | MCFINNIGANS PUB | 210-314-4194 | 4 | 07/12/2023 | 07/03/2023 | 146.71 | 59.75 | 0.00 | 0.00 | 0.00 | 0.00 | 206.46 |
| 006102 | MCLANE COMPANY | 254-771-7500 | 4 | 05/24/2023 | 04/18/2023 | 0.00 | 7004.16 | 0.00 | 0.00 | 0.00 | 0.00 | 7004.16 |
| 006243 | MCLANE COMPANY | 972-364-2124 | 4 | 04/01/2023 | 04/18/2023 | 0.90 | 0.00 | 60.00 | 0.00 | 0.00 | 0.00 | 60.90 |
| 006530 | MCLIFF | 210-843-1961 | 4 | 06/30/2023 | 07/05/2023 | 279.74 | 0.00 | 0.00 | 0.00 | 0.00 | -9.83 | 269.91 |
| 006542 | MCLIFF | 210-843-1961 | 4 | 02/28/2023 | 04/10/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.40 | 0.40 |
| 006543 | MCLIFF | 210-843-1961 | 4 | 02/28/2023 | 04/10/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1.04 | 1.04 |
| 006544 | MCLIFF | 210-843-1961 | 4 | 07/10/2023 | 07/13/2023 | 794.14 | 215.64 | 0.00 | 0.00 | 0.00 | 0.00 | 1009.78 |
| 006551 | MCLIFF | 210-843-1961 | 4 | 11/14/2022 | 12/07/2022 | 0.00 | 0.00 | 0.00 | 1.16 | 1.51 | 77.65 | 80.32 |
| 006553 | MCLIFF | 210-843-1961 | 4 | 07/17/2023 | 07/13/2023 | 793.78 | 531.22 | 0.00 | 0.00 | 0.00 | -31.00 | 1294.00 |
| 006230 | MCM | 210-325-7651 | 4 | 06/28/2023 | 06/27/2023 | 41.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 41.50 |
| 006187 | MELISSA CHALFANT | 619-846-8217 | 4 | 07/13/2023 | 07/10/2023 | 73.00 | 95.50 | 0.00 | 0.00 | 0.00 | 0.00 | 168.50 |
| 002150 | MERIDIAN CARE OF MONTE | 281-465-0636 | 4 | 06/26/2023 | 06/09/2023 | 113.51 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 113.51 |
| 003316 | MESSICK JIMMY SR. | 210-843-4581 | 4 | 07/10/2023 | 07/13/2023 | 25.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.00 |
| 003988 | METRO FLOORS | 210-655-7050 | 4 | 07/12/2023 | 07/14/2023 | 0.00 | 0.00 | 0.00 | -23.88 | 0.00 | 0.00 | -23.88 |
| 005619 | MGI GRANITE | 210-254-9559 | 4 | 06/09/2023 | 06/28/2023 | 7.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 7.25 |
| 006234 | MICHAEL DAVIS | 386-984-6290 | 4 | 06/08/2023 | 02/28/2023 | 0.00 | -8.00 | 0.00 | 0.00 | 0.00 | 0.00 | -8.00 |
| 005726 | MICKEY KAERCHER | 210-260-1678 | 4 | 05/12/2023 | 04/03/2023 | 0.00 | -6.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6.00 |
| 005472 | MICROSOFT - DATA CENTER | 210-243-1693 | 4 | 07/17/2023 | 05/30/2023 | 231.68 | 0.00 | 0.00 | 0.00 | 0.00 | -1.41 | 230.27 |
| 006714 | MICROSOFT DATA CENTER | 210-995-0880 | 4 | 07/17/2023 | 05/30/2023 | 94.70 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 94.70 |
| 006715 | MICROSOFT DATA CENTER | 210-995-0880 | 4 | 07/17/2023 | 05/30/2023 | 78.96 | 0.00 | -30.00 | 0.00 | 0.00 | 0.00 | 48.96 |
| 005697 | MICROSOFT GRN* | 210-740-1226 | 4 | 04/28/2023 | 03/27/2023 | 0.00 | 0.00 | 14.59 | 0.00 | 0.00 | 0.00 | 14.59 |

*Denotes point at which customer becomes past due

# Aging Analysis Report

**As of June 30, 2023**

Criteria
- Acct. No.  All Less Than or Equal to  ~~~~~~
- Credit Class  All Less Than or Equal to  Z
- Major Acct. Code  All Less Than or Equal to  ~~~~~~
- Route  All Less Than or Equal to  ~~~~~
- Sales Rep 1, 2, 3  All Less Than or Equal to  ~~~
- Total Due  -1000000000  to  10000000000
- Account Status      To  ~~~
- Periods Included Current and older excluding zero balance accounts

| Acct. No. | Customer Name | Phone | CC | Last Trans | Last Pay | Current | 30 Days | 60 Days | 90 Days | 120 Days | 150+ Days | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 005709 | MICROSOFT SAT 10~ | 210-740-1226 | 4 | 07/17/2023 | 05/30/2023 | 86.88 | 0.00 | 0.00 | 0.00 | 0.00 | -2.50 | 84.38 |
| 006101 | MICROSOFT SAT 11~ | 830-357-0454 | 4 | 07/17/2023 | 06/16/2023 | 145.28 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 145.28 |
| 006410 | MICROSOFT SAT 12~ | 210-992-8360 | 4 | 07/17/2023 | 06/16/2023 | 209.98 | 0.00 | 0.00 | 0.00 | 0.00 | -17.58 | 192.40 |
| 004871 | MICROSOFT SN 6 | 210-332-6056 | 4 | 06/28/2023 | 06/09/2023 | 103.74 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 103.74 |
| 002485 | MICROSOFT SN1* | 210-346-2536 | 4 | 06/28/2023 | 01/09/2023 | 173.65 | 0.00 | 0.00 | 0.00 | 0.00 | -436.01 | -262.36 |
| 004666 | MICROSOFT SN4* | 210-346-2536 | 4 | 06/28/2023 | 06/16/2023 | 157.55 | 0.00 | -10.70 | 0.00 | 0.00 | 0.00 | 146.85 |
| 004870 | MICROSOFT SN5 | 210-332-6056 | 4 | 06/28/2023 | 03/27/2023 | -24.85 | -0.20 | 0.00 | 0.00 | 0.00 | 0.00 | -25.05 |
| 005809 | MICROSOFT SN7 | 210-740-1226 | 4 | 06/28/2023 | 06/16/2023 | 64.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 64.98 |
| 005528 | MICROSOFT- WESTOVER | 210-740-1226 | 4 | 06/27/2023 | 05/19/2023 | 183.26 | 195.26 | 0.00 | 0.00 | 0.00 | 0.00 | 378.52 |
| 004683 | MILFORD | 830-767-0032 | 1 | 06/11/2021 | 07/14/2023 | 16.22 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16.22 |
| 005970 | MIRAGE PACKAGING | 210-473-4513 | 4 | 01/13/2023 | 12/01/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 | 200.00 |
| 003294 | MIRELES GUADELUPE | 210-854-5211 | 4 | 07/10/2023 | 07/13/2023 | 81.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 81.25 |
| 003452 | MISSION PARK FUNERAL | 210-924-4242 | 4 | 07/17/2023 | 07/10/2023 | 217.36 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 217.36 |
| 003457 | MISSION PARK FUNERAL | 210-349-1414 | 4 | 07/03/2023 | 06/16/2023 | 5.13 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.13 |
| 003459 | MISSION PARK FUNERAL | 210-576-3394 | 4 | 07/13/2023 | 06/20/2023 | 78.47 | 0.00 | 0.00 | 0.00 | 0.18 | 0.00 | 78.65 |
| 006567 | MISSION PARK FUNERAL - OAK | 210-616-0510 | 4 | 07/17/2023 | 07/10/2023 | 13.25 | 25.25 | 0.00 | 0.00 | 0.00 | 0.00 | 38.50 |
| 001093 | MISSIONS BASEBALL - | 210-675-7275 | 4 | 06/20/2023 | 05/08/2023 | 22.70 | 22.70 | 0.00 | 0.00 | 0.00 | 0.00 | 45.40 |
| 001091 | MISSIONS BASEBALL - | 210-675-7275 | 4 | 06/20/2023 | 06/12/2023 | 334.81 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 334.81 |
| 001089 | MISSIONS BASEBALL - FRONT | 210-675-7275 | 4 | 06/20/2023 | 05/30/2023 | 49.59 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 49.59 |
| 005660 | MISTY PANZARELLA | 210-260-3496 | 4 | 07/10/2023 | 07/10/2023 | 59.71 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 59.71 |
| 005239 | MOBILEUP | 210-589-5460 | 4 | 07/14/2023 | 03/21/2023 | 37.00 | 1.50 | 0.00 | 0.00 | 0.00 | 0.00 | 38.50 |
| 006688 | MOBILEUP | 210-589-5460 | 4 | 06/14/2023 | 03/21/2023 | 0.00 | 0.00 | 0.00 | -32.94 | 0.00 | 0.00 | -32.94 |
| 002183 | MONITOR DYNAMICS | 210-477-5400 | 4 | 06/28/2023 | 06/26/2023 | 45.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 45.99 |
| 003961 | MORRIS REALTY | 210-654-0616 | 4 | 07/12/2023 | 06/23/2023 | -39.85 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -39.85 |
| 004713 | MORTGAGE FINANCIAL | - - | 4 | 04/21/2023 | 03/31/2023 | 0.00 | 0.00 | -58.75 | 0.00 | 0.00 | 0.00 | -58.75 |
| 005998 | MR. ALKALINE | 719-946-1965 | 1 | 03/29/2023 | 04/26/2023 | 0.00 | 0.00 | 0.00 | -800.00 | 0.00 | 0.00 | -800.00 |
| 005388 | MVM INC* | 571-420-2816 | 4 | 06/29/2023 | 06/12/2023 | 48.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 48.75 |
| 006762 | MVM INC* | 571-895-5576 | 4 | 06/29/2023 | / / | 91.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 91.00 |
| 001960 | MVM INC. | 210-872-3912 | 4 | 06/29/2023 | 06/12/2023 | 173.49 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 173.49 |
| 002991 | Margarita C Ramirez | - - | 4 | 06/28/2023 | 06/26/2023 | 36.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 36.00 |

*Denotes point at which customer becomes past due

# Aging Analysis Report

**As of June 30, 2023**

Criteria  Acct. No.  All Less Than or Equal to  ~~~~~~
Credit Class  All Less Than or Equal to  Z
Major Acct. Code  All Less Than or Equal to  ~~~~~~
Route  All Less Than or Equal to  ~~~~
Sales Rep 1, 2, 3  All Less Than or Equal to  ~~~
Total Due  -1000000000  to  10000000000
Account Status  To  ~~~
Periods Included Current and older excluding zero balance accounts

| Acct. No. | Customer Name | Phone | CC | Last Trans | Last Pay | Current | 30 Days | 60 Days | 90 Days | 120 Days | 150+ Days | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 005564 | Matthew LIMON | 210-840-0233 | 4 | 06/20/2023 | 05/01/2023 | 5.20 | 0.00 | 0.00 | 86.75 | 86.75 | 0.00 | 178.70 |
| 001176 | N STYLE SALON | 210-647-4247 | 4 | 06/30/2023 | 06/26/2023 | 24.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 24.00 |
| 005186 | NEW VENTURES REAL ESTATE | 210-428-6246 | 4 | 07/07/2023 | 05/31/2023 | -41.06 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -41.06 |
| 005312 | NL JOHNSON MANAGEMENT | 210-771-7329 | 4 | 06/27/2023 | 07/05/2023 | 0.70 | 0.00 | 0.35 | 0.00 | 23.00 | 0.00 | 24.05 |
| 006270 | NORMA SIRMANS | 210-314-5063 | 4 | 07/14/2023 | 07/05/2023 | 28.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28.00 |
| 004108 | NORTH PARK LINCOLN | 210-341-8841 | 4 | 07/03/2023 | 06/29/2023 | 1219.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1219.80 |
| 006432 | NORTH PARK LINCOLN AUTO | 210-341-8841 | 4 | 06/23/2023 | 06/29/2023 | 95.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 95.50 |
| 001476 | NORTH PARK MAZDA * | 210-442-3078 | 4 | 07/03/2023 | 07/10/2023 | 961.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 961.56 |
| 001172 | NORTHPARK -VOLKSWAGEN | 210-581-1002 | 4 | 07/05/2023 | 07/03/2023 | 804.78 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 804.78 |
| 003481 | OAK HILLS MORTUARY | - - | 4 | 06/28/2023 | 07/10/2023 | 54.11 | 54.11 | 0.00 | 0.00 | 0.00 | 0.00 | 108.22 |
| 001963 | OAKCREST POINTE LP. | 210-655-6993 | 4 | 07/13/2023 | 07/05/2023 | 51.77 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 51.77 |
| 006440 | ODESSA PUMPS | 432-368-8998 | 4 | 07/07/2023 | 06/21/2023 | 500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 500.00 |
| 001124 | OIL PATCH Group INC | 361-571-3774 | 4 | 06/26/2023 | 07/17/2023 | 200.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.20 |
| 006489 | ONE WAY ANIME | 210-582-6255 | 4 | 06/28/2023 | 04/27/2022 | 101.50 | 0.00 | 0.00 | 0.00 | 0.00 | -197.55 | -96.05 |
| 003297 | OSCAR HERNANDEZ | 210-394-3690 | 4 | 07/31/2022 | 08/04/2022 | 0.00 | 0.00 | 0.02 | 0.00 | 0.00 | 1.50 | 1.52 |
| 002793 | OTT PLUMBING COMPANY | 830-625-8031 | 4 | 06/30/2023 | 06/21/2023 | 66.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 66.75 |
| 006519 | PALLET MAN | 210-480-9739 | 4 | 07/13/2023 | 07/13/2023 | 5.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5.00 |
| 003480 | PALM HEIGHTS MORTUARY | 210-926-4568 | 4 | 06/20/2023 | 06/26/2023 | 54.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 54.92 |
| 005237 | PAMELA TIDWELL | 210-495-1592 | 4 | 07/14/2023 | 06/28/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -58.00 | -58.00 |
| 006795 | PATTY'S HERBS | 210-585-4475 | 4 | 07/17/2023 | 06/28/2023 | -29.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -29.00 |
| 002727 | PAUL GONZALES | 210-875-0829 | 4 | 06/27/2023 | 06/29/2023 | 68.49 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 68.49 |
| 005669 | PAUL HARMAN II | 210-980-6532 | 4 | 05/01/2023 | 03/31/2023 | 0.00 | 0.00 | -10.24 | 0.00 | 0.00 | 0.00 | -10.24 |
| 001967 | PAULETTE STIDWELL | 210-614-7813 | 4 | 06/28/2023 | 06/21/2023 | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 |
| 006686 | PECAN VALLEY | 210-581-2273 | 4 | 07/17/2023 | 06/13/2023 | 98.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 98.00 |
| 005710 | PERFTECH INC | 210-893-4000 | 4 | 06/23/2023 | 05/10/2023 | 20.50 | -187.50 | 0.00 | 0.00 | 0.00 | 0.00 | -167.00 |
| 003138 | PETROLEUM MUSEUM | 432-684-6345 | 4 | 04/11/2023 | 03/07/2023 | 0.00 | 0.00 | 855.38 | -985.28 | 0.00 | 0.00 | -129.90 |
| 002902 | PHILLIPS DYLAN | 210-276-0736 | 4 | 06/29/2023 | 06/27/2023 | 43.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 43.00 |
| 002688 | PILGRIM MORTGAGE LLC | 210-499-4200 | 4 | 06/27/2023 | 02/23/2023 | 69.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 69.94 |
| 001936 | PRECISION R | 210-829-8200 | 4 | 06/30/2023 | 05/19/2023 | 201.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 201.50 |
| 003095 | PREMIER DENTAL | 210-494-8850 | 4 | 05/24/2023 | 04/13/2023 | 0.00 | -6.00 | 0.00 | 0.00 | 0.00 | 0.00 | -6.00 |

*Denotes point at which customer becomes past due

# Aging Analysis Report

### As of June 30, 2023

Criteria
Acct. No. All Less Than or Equal to ~~~~~~
Credit Class All Less Than or Equal to Z
Major Acct. Code All Less Than or Equal to ~~~~~~
Route All Less Than or Equal to ~~~~~
Sales Rep 1, 2, 3 All Less Than or Equal to ~~~
Total Due -1000000000 to 10000000000
Account Status To ~~~
Periods Included Current and older excluding zero balance accounts

| Acct. No. | Customer Name | Phone | CC | Last Trans | Last Pay | Current | 30 Days | 60 Days | 90 Days | 120 Days | 150+ Days | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 006516 | PREMIER MINERAL | 210-804-1500 | 4 | 06/29/2023 | 06/01/2023 | -70.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -70.00 |
| 005925 | PREMIER TRAILER LEASING | 210-693-1553 | 4 | 06/30/2023 | 07/10/2023 | 20.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 20.00 |
| 006741 | PREMIUM | 512-621-5747 | 4 | 03/25/2023 | 03/26/2023 | 0.00 | 0.00 | 0.00 | -56.92 | 0.00 | 0.00 | -56.92 |
| 006776 | PRESTIGE MOTORSPORTS | 210-885-5457 | 4 | 06/21/2023 | 05/26/2023 | 422.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 422.50 |
| 005520 | PROVIDENC PLACE -MY | 210-309-2439 | 4 | 04/18/2023 | 03/31/2023 | 0.00 | 0.00 | -149.76 | 0.00 | 0.00 | 0.00 | -149.76 |
| 004294 | QUACITO* | 210-695-0795 | 4 | 07/10/2023 | 06/27/2023 | 68.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 68.99 |
| 002497 | QUANTA LAB | 210-651-5799 | 4 | 06/23/2023 | 07/11/2023 | 22.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22.50 |
| 004231 | R INSTALL COMPANY | 210-432-5966 | 4 | 06/20/2023 | 07/10/2023 | 219.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 219.25 |
| 001317 | RANGEL RUBY | 210-304-0340 | 4 | 02/20/2023 | 01/24/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 24.00 | 21.00 | 45.00 |
| 001659 | RFM COMMERCIAL INC. | 210-826-0036 | 4 | 06/29/2023 | 06/08/2023 | 43.49 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 43.49 |
| 005606 | RICHARD BURCH | 210-736-4010 | 4 | 06/30/2023 | 07/13/2023 | 29.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 29.50 |
| 003216 | RICHARD GONZALES | 210-723-3075 | 4 | 06/30/2023 | 06/20/2023 | 93.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 93.48 |
| 002399 | RICHARD RAMIREZ | 210-867-7428 | 4 | 07/17/2023 | 01/26/2023 | 0.00 | 45.99 | 0.00 | 45.99 | 0.00 | 0.00 | 91.98 |
| 001791 | ROLANDO BARRERA | 210-573-1097 | 4 | 06/23/2023 | 07/10/2023 | 49.00 | 0.00 | -29.50 | 0.00 | -11.50 | -32.00 | -24.00 |
| 004000 | RUBEN ARREDONDO | 210-427-6866 | 4 | 06/20/2023 | 06/20/2023 | -9.42 | -14.64 | 0.00 | 0.00 | 0.00 | 0.00 | -24.06 |
| 001003 | RUDY RAMON | 210-393-2215 | 4 | 07/10/2023 | 05/19/2023 | 25.14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.14 |
| 005041 | Rodriguez Business Consulting* | 210-681-8283 | 4 | 07/06/2023 | 07/07/2023 | 57.74 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 57.74 |
| 002776 | SA VISITORS INFO CENTER | 210-244-2000 | 4 | 07/12/2023 | 05/01/2023 | 218.23 | -263.28 | 0.00 | 0.00 | 0.00 | 0.00 | -45.05 |
| 002777 | SA VISITORS INFO CENTER * | 210-244-2000 | 4 | 04/13/2023 | 07/10/2023 | 0.00 | 0.00 | 6.24 | 0.00 | 0.00 | 0.00 | 6.24 |
| 006022 | SAMMINISTRIES - CEC | 210-387-8998 | 4 | 07/03/2023 | 05/24/2023 | 73.49 | 73.49 | 0.00 | 0.00 | 0.00 | 0.00 | 146.98 |
| 006013 | SAMMINISTRIES - OBLATE | 210-340-0302 | 4 | 07/03/2023 | 05/24/2023 | 39.85 | 39.00 | 0.00 | 0.00 | 0.00 | 0.00 | 78.85 |
| 004896 | SAMMINISTRIES - SAN PEDRO | 210-321-5623 | 4 | 07/12/2023 | 05/24/2023 | 35.99 | 35.99 | -43.49 | 0.00 | 0.00 | 0.00 | 28.49 |
| 002623 | SAMPSON PERFORMANCE | 830-885-4654 | 4 | 07/07/2022 | 05/05/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.61 | 0.61 |
| 006694 | SAN ANTONIO COLLEGE- | 210-486-0502 | 4 | 06/26/2023 | 06/14/2023 | 83.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 83.00 |
| 002705 | SAN ANTONIO PACKING | 210-224-5441 | 4 | 06/30/2023 | 07/14/2023 | 97.07 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 97.07 |
| 004774 | SAN ANTONIO VETERANS | 210-717-1472 | 4 | 06/23/2023 | 06/20/2023 | 61.72 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 61.72 |
| 006579 | SAN ANTONIO ZOO SECURITY | 210-215-2759 | 4 | 07/12/2023 | 07/07/2023 | 100.24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 100.24 |
| 002954 | SAS SHOE FACTORY | 210-921-8270 | 4 | 06/21/2023 | 03/17/2023 | 912.78 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 912.78 |
| 005981 | SCHERTZ CIBILO EMERGENCY | 210-589-8347 | 4 | 06/22/2023 | 07/03/2023 | 97.66 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 97.66 |
| 006219 | SCHERTZ CIBOLO UNIVERSAL | 210-945-6054 | 4 | 06/22/2023 | 07/03/2023 | 63.74 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 63.74 |

*Denotes point at which customer becomes past due

# Aging Analysis Report

**As of June 30, 2023**

Criteria  Acct. No.  All Less Than or Equal to  ~~~~~~
Credit Class  All Less Than or Equal to  Z
Major Acct. Code  All Less Than or Equal to  ~~~~~~
Route  All Less Than or Equal to  ~~~~
Sales Rep 1, 2, 3  All Less Than or Equal to  ~~~
Total Due  -1000000000  to  10000000000
Account Status  To  ~~~
Periods Included Current and older excluding zero balance accounts

| Acct. No. | Customer Name | Phone | CC | Last Trans | Last Pay | Current | 30 Days | 60 Days | 90 Days | 120 Days | 150+ Days | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 006346 | SCHERTZ CIBOLO UNIVERSAL | 210-945-6200 | 4 | 06/22/2023 | 05/30/2023 | 93.24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 93.24 |
| 006648 | SCHERTZ ELEMENTARY | 210-619-4653 | 4 | 06/22/2023 | 05/30/2023 | 11.74 | 0.00 | 35.50 | 0.00 | 0.00 | 0.00 | 47.24 |
| 001954 | SCOTT LEPAGE | 210-284-4312 | 4 | 07/13/2023 | 06/05/2023 | 50.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 50.50 |
| 006670 | SEACHEM LABORATORIES INC | 706-343-2694 | 4 | / / | 12/12/2022 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -443.70 | -443.70 |
| 004701 | SGT CLUTCH DISCOUNT | - - | 4 | 07/13/2023 | 06/29/2023 | 61.44 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 61.44 |
| 006472 | SHER COGGINS | 210-389-6115 | 4 | 07/13/2023 | 06/14/2023 | 39.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 39.25 |
| 006717 | SILVER EAGLE BEVERAGES | 210-225-3044 | 4 | 03/03/2023 | 07/03/2023 | 21.94 | 0.00 | 0.00 | 10.81 | 0.00 | 0.00 | 32.75 |
| 006718 | SILVER EAGLE BEVERAGES | 210-317-4046 | 4 | 03/03/2023 | 07/03/2023 | 21.62 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21.62 |
| 003455 | SIMPLICITY FUNERAL CHAPEL | 210-576-3394 | 4 | 06/26/2023 | 07/10/2023 | 93.22 | 9.72 | 0.00 | 0.00 | 0.00 | 0.00 | 102.94 |
| 003180 | SMART CITY | 210-258-8900 | 4 | 06/26/2023 | 06/26/2023 | 31.69 | -9.19 | 0.00 | 0.00 | 0.00 | 0.00 | 22.50 |
| 005207 | SONIA SOTO | 956-324-9174 | 4 | 07/06/2023 | 04/06/2023 | 2.66 | 89.00 | 177.50 | 0.00 | 0.00 | 0.00 | 269.16 |
| 003387 | SOUTH TEXAS HARDWARE INC | 830-772-3580 | 4 | 04/21/2021 | 12/08/2022 | 42.22 | 0.00 | 21.11 | 21.11 | 0.00 | -156.08 | -71.64 |
| 003266 | SOUTH TEXAS OPTICAL | 210-431-0808 | 4 | 06/20/2023 | 07/12/2023 | 0.97 | 0.00 | 20.50 | 22.00 | 0.00 | 0.00 | 43.47 |
| 006427 | SOVRAN WATER LLC | 281-825-2209 | 4 | 02/13/2023 | 02/13/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4203.09 | 4203.09 |
| 005184 | SPM OIL & GAS | 830-569-9259 | 4 | 06/26/2023 | 07/03/2023 | 202.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 202.75 |
| 006429 | SPRINGHILL SUITES | 210-737-6086 | 1 | 06/12/2023 | 04/04/2023 | 175.73 | 74.99 | 0.00 | 0.00 | 0.00 | 0.00 | 250.72 |
| 004819 | ST ANTHONY CATHOLIC | 210-735-0657 | 4 | 06/26/2023 | 05/19/2023 | 84.89 | 142.81 | 0.00 | 0.00 | 0.00 | 0.00 | 227.70 |
| 003698 | ST TIMOTHY Catholic Church | 210-434-2391 | 4 | 06/20/2023 | 07/10/2023 | 40.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 40.96 |
| 005151 | STACIE TRIGG | 210-878-8448 | 4 | 06/09/2023 | 12/31/2022 | 0.00 | 0.00 | -12.00 | 0.00 | 0.00 | 0.00 | -12.00 |
| 004307 | STALLION - CARRIZO SPRINGS | 830-876-9685 | 4 | 07/11/2023 | 06/15/2023 | 5485.26 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5485.26 |
| 003161 | STEELHEAD INC. | 210-628-1066 | 4 | 07/10/2023 | 07/03/2023 | 224.50 | 57.50 | 0.00 | 0.00 | 0.00 | 0.00 | 282.00 |
| 002395 | STELLAR OILFIELD - MARION | 832-742-1325 | 4 | 07/17/2023 | 04/26/2023 | 1956.12 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1956.12 |
| 005451 | STERLING FOOD | 608-312-9015 | 4 | 04/04/2023 | 06/07/2023 | 0.00 | 0.00 | -730.40 | 0.00 | 0.00 | 0.00 | -730.40 |
| 006687 | STERLING FOOD 2 | 608-312-9015 | 4 | 04/27/2023 | 04/17/2023 | 0.00 | 0.00 | -228.00 | 0.00 | 0.00 | 0.00 | -228.00 |
| 005266 | STEVEN J MORFIN | 210-854-8700 | 4 | 06/29/2023 | 04/29/2023 | 93.74 | 116.24 | 0.00 | 0.00 | 0.00 | 0.00 | 209.98 |
| 005292 | STEVEN PUENTE | 210-386-8368 | 4 | 06/30/2023 | 07/03/2023 | 28.98 | 37.98 | 0.00 | 0.00 | 0.00 | 0.00 | 66.96 |
| 006757 | STONEY CREEK WEDDING & | 210-889-8901 | 4 | 05/03/2023 | 04/26/2023 | 0.00 | 280.00 | -300.00 | 0.00 | 0.00 | 0.00 | -20.00 |
| 001544 | SURGICAL EYE CENTER* | 210-447-7200 | 4 | 03/23/2023 | 03/13/2023 | 0.00 | 0.00 | 0.00 | -12.05 | 0.00 | -24.14 | -36.19 |
| 001151 | SUSANA  ALDAPE | 210-912-5987 | 4 | 07/10/2023 | 07/10/2023 | -21.39 | 0.00 | -35.00 | -9.50 | 0.00 | -68.17 | -134.06 |
| 002242 | SWAT | 830-393-9405 | 4 | 06/26/2023 | 05/15/2023 | 34.46 | 27.22 | -37.94 | -5.50 | 0.00 | -4.26 | 13.98 |

*Denotes point at which customer becomes past due

# Aging Analysis Report

### As of  June 30, 2023

Criteria Acct. No.  All Less Than or Equal to  ~~~~~~
Credit Class  All Less Than or Equal to  Z
Major Acct. Code  All Less Than or Equal to  ~~~~~~
Route  All Less Than or Equal to  ~~~~~
Sales Rep 1, 2, 3  All Less Than or Equal to  ~~~
Total Due  -1000000000  to  10000000000
Account Status      To  ~~~
Periods Included Current and older excluding zero balance accounts

| Acct. No. | Customer Name | Phone | CC | Last Trans | Last Pay | Current | 30 Days | 60 Days | 90 Days | 120 Days | 150+ Days | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 002682 | SYNERGY HOME LOANS LLC. | 210-493-1243 | 4 | 07/06/2023 | 07/03/2023 | 45.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 45.99 |
| 001001 | TAXABLE HOUSE ACCOUNT | | 4 | 07/17/2023 | 07/11/2023 | -45.98 | 23.98 | 0.00 | 0.00 | 0.00 | 0.00 | -22.00 |
| 002377 | TERRY STRICKLAND | - - | 4 | 06/21/2023 | 07/14/2023 | 58.22 | 0.00 | -0.57 | 0.00 | 0.00 | 0.00 | 57.65 |
| 004714 | TEXAN WATER STORE | 210-960-5110 | 4 | 06/21/2023 | 04/14/2023 | 758.62 | 166.60 | 0.00 | 0.00 | 0.00 | 0.00 | 925.22 |
| 005200 | TEXAS COFFEE | 713-992-9530 | 4 | 07/12/2023 | 05/08/2023 | 448.75 | 1245.50 | 0.00 | 0.00 | 0.00 | 0.00 | 1694.25 |
| 003696 | TEXAS COMMUNITY BANK | 210-622-3395 | 4 | 07/10/2023 | 06/26/2023 | 63.86 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 63.86 |
| 006656 | TEXAS CUSTOM H20 | 325-374-0203 | 4 | 03/27/2023 | 03/21/2023 | 12.42 | 0.00 | 0.00 | 414.00 | 0.00 | 0.00 | 426.42 |
| 001893 | TEXAS DISPOSAL SYSTEMS | 210-483-1980 | 4 | 06/30/2023 | 07/10/2023 | 120.25 | 0.00 | 0.00 | -12.00 | 0.00 | 0.00 | 108.25 |
| 002509 | TEXAS FERTILITY CENTER | 830-608-8004 | 4 | 06/20/2023 | 07/03/2023 | 49.27 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 49.27 |
| 006590 | TEXAS LANDFILL | 512-329-1736 | 4 | 06/23/2023 | 07/03/2023 | 121.50 | -44.25 | 0.00 | 0.00 | 0.00 | 0.00 | 77.25 |
| 006133 | TEXAS STATE OPTICAL* | 210-417-4177 | 4 | 06/27/2023 | 06/27/2023 | 42.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 42.50 |
| 003700 | TEXAS TRANS EASTERN | 210-648-9236 | 4 | 07/17/2023 | 06/26/2023 | 283.23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 283.23 |
| 005741 | TEXAS WALLBOARD SUPPLY | 210-792-6654 | 4 | 06/26/2023 | 05/08/2023 | 90.97 | 29.75 | 0.00 | 0.00 | 0.00 | 0.00 | 120.72 |
| 006402 | THE BRANDT COMPANIES LLC | 210-286-1833 | 4 | 06/28/2023 | 07/05/2023 | 45.99 | 91.98 | 0.00 | 0.00 | 0.00 | 0.00 | 137.97 |
| 006411 | THE BRANDT COMPANIES LLC | 281-757-0856 | 4 | 06/28/2023 | 05/08/2023 | 129.48 | 21.59 | 0.00 | 0.00 | 0.00 | 0.91 | 151.98 |
| 003116 | THE ENCLAVE | 210-982-4600 | 4 | 06/27/2023 | 06/20/2023 | 83.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 83.00 |
| 004616 | THE LITTLETON GROUP | 512-328-4447 | 4 | 06/28/2023 | 07/03/2023 | 173.23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 173.23 |
| 001427 | THE OUSSET AGENCY,INC | 830-885-5130 | 4 | 07/03/2023 | 02/28/2021 | 101.49 | 62.99 | 62.99 | 88.49 | 79.99 | 435.22 | 831.17 |
| 002532 | THE PARASCAND COMPANY | 210-666-6255 | 4 | 07/12/2023 | 07/03/2023 | 161.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 161.04 |
| 006126 | THE PIT | 210-727-9974 | 4 | 02/09/2023 | 05/17/2022 | 17.68 | 0.00 | 0.00 | 8.46 | 16.92 | 564.15 | 607.21 |
| 005704 | THE SAN ANTONIO CURRENT* | 210-995-4172 | 4 | 06/26/2023 | 06/27/2023 | 0.00 | 0.00 | 0.00 | 48.75 | 0.00 | -57.21 | -8.46 |
| 002513 | THE SHERATON GUNTER | 210-554-1747 | 4 | 07/12/2023 | 06/02/2023 | 118.72 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 118.72 |
| 006663 | THE WATER FACTORY | 432-336-2255 | 4 | 05/17/2023 | 05/17/2023 | 0.00 | 4.00 | 0.00 | 0.00 | 0.00 | 0.00 | 4.00 |
| 001448 | THE WITTE MUSEUM | 210-357-1838 | 4 | 07/12/2023 | 06/16/2023 | 245.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 245.50 |
| 006706 | TIGER LANDSCAPING SUPPLY | 210-903-1003 | 4 | 06/22/2023 | 07/03/2023 | 69.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 69.50 |
| 003803 | TRANS-MARKET SALES & | 210-737-7887 | 4 | 06/26/2023 | 06/23/2023 | 45.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 45.99 |
| 004170 | TRANS-TOOL | 210-225-6757 | 4 | 06/30/2023 | 04/21/2023 | 160.25 | 113.00 | 0.00 | 0.00 | 0.00 | 0.00 | 273.25 |
| 005424 | TREASURES OF TEXAS | 210-922-4663 | 4 | 06/22/2023 | 02/24/2022 | 1.23 | 0.00 | 0.60 | 0.58 | 1.16 | 38.98 | 42.55 |
| 001493 | TREND SERVICES - ALICE | 361-396-0048 | 4 | 07/07/2023 | 07/10/2023 | 1340.50 | 0.00 | 0.00 | 0.00 | -122.00 | 0.00 | 1218.50 |
| 004832 | TREVINO GROUP | 210-568-1547 | 4 | 06/29/2023 | 06/20/2023 | 28.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 28.00 |

*Denotes point at which customer becomes past due

# Aging Analysis Report

### As of June 30, 2023

Criteria  Acct. No.  All Less Than or Equal to  ~~~~~~
Credit Class  All Less Than or Equal to  Z
Major Acct. Code  All Less Than or Equal to  ~~~~~~
Route  All Less Than or Equal to  ~~~~~
Sales Rep 1, 2, 3  All Less Than or Equal to  ~~~
Total Due  -1000000000  to  10000000000
Account Status  To  ~~~
Periods Included Current and older excluding zero balance accounts

| Acct. No. | Customer Name | Phone | CC | Last Trans | Last Pay | Current | 30 Days | 60 Days | 90 Days | 120 Days | 150+ Days | Totals |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 006076 | TRI-CITY | 830-426-9269 | 4 | 07/14/2023 | 06/30/2023 | 16.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 16.00 |
| 003301 | TRICIA WILLIAMS | 210-854-6741 | 4 | 06/26/2023 | 07/11/2023 | 62.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 62.50 |
| 003061 | TRINITY HOSPICE - ECHO | 210-960-2223 | 4 | 06/28/2023 | 07/13/2023 | 66.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 66.99 |
| 006061 | TRISH BUENTELLO | 210-998-9412 | 4 | 06/28/2023 | 06/28/2023 | 68.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 68.99 |
| 001034 | TX SAN ANTONIO LLC | 210-664-0082 | 4 | 07/12/2023 | 07/12/2023 | 216.75 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 216.75 |
| 001669 | TXDOT | 512-506-5929 | 4 | 07/14/2023 | 06/19/2023 | 105.77 | -0.07 | 0.00 | 0.00 | 0.00 | -0.03 | 105.67 |
| 006389 | UCAP | 210-925-4499 | 1 | 07/05/2023 | 04/21/2023 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -0.50 | -0.50 |
| 002407 | UNAM | 210-222-8626 | 4 | 07/12/2023 | 07/03/2023 | 82.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 82.00 |
| 004928 | URBAN SOIL | 830-386-9800 | 4 | 07/03/2023 | 05/30/2023 | 57.49 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 57.49 |
| 005349 | Upton, Mickits & Heymann, LLP | 210-881-3080 | 4 | 06/28/2023 | 07/13/2023 | 41.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 41.25 |
| 003143 | VANESSA DIAZ-LARA | 210-862-6265 | 4 | 06/29/2023 | 05/31/2023 | 65.49 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 65.49 |
| 006144 | VENATURE EXCURSIONS | 210-865-1423 | 4 | 05/01/2023 | 03/06/2023 | 0.00 | 0.00 | 0.00 | -1002.50 | 0.00 | 0.00 | -1002.50 |
| 005017 | VERONICA JOHNSTON | 210-776-2888 | 4 | 02/24/2023 | 01/31/2023 | 0.00 | 0.00 | 0.00 | 0.00 | -22.75 | 0.00 | -22.75 |
| 001922 | VERONICA MAPLES | 210-708-6088 | 4 | 06/27/2023 | 06/26/2023 | 45.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 45.99 |
| 006173 | VICTOR VALDEZ | - - | 4 | 06/28/2023 | 05/31/2023 | 43.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 43.00 |
| 004229 | VIRGINIA YANES | 210-669-7381 | 4 | 07/17/2023 | 05/17/2023 | 58.25 | -80.00 | -29.50 | -15.75 | 0.00 | -113.75 | -180.75 |
| 006397 | VIRGINIA ALVAREZ | 915-226-5533 | 4 | 05/02/2023 | 05/01/2023 | 0.00 | 0.00 | 0.83 | 1.97 | 0.00 | 0.00 | 2.80 |
| 004156 | VISUAL NETWORK SOLUTIONS | 210-233-9880 | 4 | 06/28/2023 | 05/26/2023 | 25.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 25.50 |
| 005805 | VIVA H20 | 210-309-4612 | 4 | 07/14/2023 | 07/14/2023 | 965.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 965.50 |
| 005160 | WASH ME CAR SALON | 210-681-9274 | 4 | 07/17/2023 | 07/03/2023 | 129.25 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 129.25 |
| 005093 | WATER EVENT | 972-488-8100 | 4 | 05/24/2023 | 07/03/2023 | 0.00 | 2880.00 | 0.00 | 0.00 | 0.00 | 0.00 | 2880.00 |
| 006156 | WATERBOY PASADENA | 832-917-7876 | 4 | 06/14/2023 | 05/31/2023 | -125.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -125.50 |
| 006512 | WEST WIND ACCOUNTING, PC | 210-504-5350 | 4 | 06/28/2023 | 05/05/2023 | 22.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22.00 |
| 001453 | WEST-TEX SOUTH | 817-648-6097 | 4 | 07/05/2023 | 07/10/2023 | 10325.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10325.00 |
| 002588 | WORLD-NET | 210-226-6666 | 4 | 05/31/2023 | 05/24/2023 | -12.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | -12.00 |
| 004631 | WORLDWIDE FLIGHT | 956-456-1919 | 4 | 07/05/2023 | 06/30/2023 | 156.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 156.00 |

*Denotes point at which customer becomes past due

| Totals: | | Current | 30 Days | 60 Days | 90 Days | 120 Days | 150+ Days | Totals |
|---|---|---|---|---|---|---|---|---|
| | Total customers included on report 446 | 114362.55 | 18647.45 | 1720.04 | -5066.08 | -20.91 | 8944.65 | 138587.70 |
| | # of balances in column: | (382) | (92) | (65) | (53) | (36) | (56) | |
| | Aged Percent | 83% | 13% | 1% | -4% | 0% | 6% | |
| | Past Due Customers | 371 | 0 | 0 | 0 | 0 | 0 | 371 |

Exhibit F



BUSINESS GPS

---

Artesia Springs LLC
8130 INTERCHANGE PKWY
SAN ANTONIO TX 78218

May 19, 2023

---

**BUSINESS GPS CLOSING DOCUMENT FOR EMPLOYEE RETENTION CREDIT (ERC)**

---

Business GPS, LLC has reviewed the documents required by the IRS to qualify for the ERC. Based on your documents and our discussions, the forms being submitted to the IRS are requesting a payment to your company in the amount of $49,867.92. Since we do not know when the IRS will make payment, we are offering the payment terms below:

ERC Amount: $49,867.92

Business GPS Fee: 15%

Payment Terms: 15% due when credit received from IRS.

Artesia Springs LLC acknowledges Business GPS is not responsible for any modifications needed to your financials or tax returns to reflect this credit. Artesia Springs LLC understands there is no guarantee on timing for arrival of approved ERC funds. Should legal action be brought to enforce this Agreement, the prevailing party shall be entitled to reasonable attorney's fees and costs. This Agreement shall be governed by the laws of the Commonwealth of Virginia. Artesia Springs LLC acknowledges that Business GPS did not confirm the accuracy of the documents provided by Artesia Springs LLC and thus Artesia Springs LLC understands that Business GPS is not responsible for the IRS reviewing/changing the credit due to the information provided.

By signing below, I hereby authorize Business GPS, LLC to accept the offer presented above, and agree to the amount payable to satisfy the aforementioned offer and fees due Business GPS

DocuSigned by:

*Rudy Ramon*

Sign: _____32D637A93A8C4F4..._____

Sign: Gwendolyn Bekisz _____

Title: _____ceo_____

Title: **Business GPS Officer**

Date: _____5/19/2023_____

Date: 5/19/2023 _____



**Frost**
P.O. Box 1600 San Antonio, Texas 78296 Member FDIC

FOR INFORMATION CALL
210-220-5111 OR 1-800-513-7678

STATEMENT ISSUED
06-30-2023

Page 1 of 4

>>>

ARTESIA SPRINGS LLC
OPERATING ACCOUNT
ATTN PATTY RAMON
8130 INTERCHANGE PKWY
SAN ANTONIO TX 78218

1

Interested in accepting in-store, online or mobile credit
and debit card payments? Frost Merchant Services can help.
Contact Customer Service at (800)513-7678 to get started.

## FROST BUSINESS CHECKING : ACCOUNT NO. ████4751

| BALANCE LAST STATEMENT | DEPOSITS | | WITHDRAWALS | | BALANCE THIS STATEMENT |
|---|---|---|---|---|---|
| | NO. | AMOUNT | NO. | AMOUNT | |
| 3,675.02 | 20 | 59,062.36 | 26 | 62,737.38 | .00 |

Activity Items Processed    23              Cash Processed      $2,550.00

-------------------------------------- DEPOSITS/CREDITS ---------------------------------------

| DATE | TRANSACTION | AMOUNT | DATE | TRANSACTION | AMOUNT |
|---|---|---|---|---|---|
| 06-01 | TELLER DEPOSIT | 2,550.00 | 06-01 | DIGITAL DEPOSIT | 4,771.82 |
| 06-02 | DIGITAL DEPOSIT | 1,837.90 | | | |

| DATE | AMOUNT | TRANSACTION | DESCRIPTION |
|---|---|---|---|
| 06-01 | 103.90 | ELECTRONIC DEPOSIT | PEARL REAL EST C CORP PAY |
| 06-02 | 895.94 | ELECTRONIC DEPOSIT | MERCHANT LYNX MERCH DEP 924600999141938 |
| 06-02 | 9,000.00 | WIRE TRANSFER | FROST BANK WIRE IN 00903 |
| 06-05 | 432.85 | ELECTRONIC DEPOSIT | MCLIFF PARTNERS CORP PAY |
| 06-05 | 5,215.27 | ELECTRONIC DEPOSIT | MERCHANT LYNX MERCH DEP 924600999141938 |
| 06-05 | 13,086.40 | ELECTRONIC DEPOSIT | Mesa Mesa IEVLYOXEE |
| 06-07 | 13.25 | ELECTRONIC DEPOSIT | MERCHANT LYNX MERCH DEP 924600999141938 |
| 06-09 | 6.99 | ELECTRONIC DEPOSIT | GUADALUPE CULTUR VENDOR PMT 103035 |
| 06-12 | 244.65 | ELECTRONIC DEPOSIT | CBJDEPD92008 PMD PAYMENT 10655736 |
| 06-13 | 494.00 | ELECTRONIC DEPOSIT | Champion AC LLC BUSINESS |
| 06-15 | 418.50 | ELECTRONIC DEPOSIT | Champion AC LLC BUSINESS |
| 06-16 | 586.43 | ELECTRONIC DEPOSIT | CBJDEPD92008 PMD PAYMENT 10657239 |
| 06-20 | 108.50 | ELECTRONIC DEPOSIT | TOUCHSTONE STRAT VENDOR PMT 00009156 |
| 06-20 | 479.20 | ELECTRONIC DEPOSIT | MCLIFF PARTNERS CORP PAY |
| 06-23 | 328.00 | ELECTRONIC DEPOSIT | FEDEX SVCS ACH ACCTS PAY 009602864 |
| 06-26 | 717.33 | ELECTRONIC DEPOSIT | HERO LOGISTICS L Artesia Sp Artesia |
| 06-26 | 17,771.43 | ELECTRONIC DEPOSIT | EPX ST 290414070 MERCH SETL 8788290414070 |

-------------------------------------- CHECKS PAID ---------------------------------------

| DATE | CHECK | | AMOUNT | DATE | CHECK | AMOUNT | DATE | CHECK | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 06-02 | 15266 | # | 1,505.21 | 06-02 | 15270 * # | 720.00 | 06-02 | 15275 * # | 1,320.00 |
| 06-02 | 15267 | # | 1,074.80 | | | | | | |

* A BREAK IN CHECK NUMBER SEQUENCE
# RECEIVED ELECTRONICALLY AS AN IMAGE OF THE ORIGINAL CHECK

-------------------------------------- OTHER WITHDRAWALS/DEBITS ---------------------------------------

| DATE | AMOUNT | TRANSACTION | DESCRIPTION |
|---|---|---|---|
| 06-01 | 36.57 | DEBIT CARD PURCHASE | WAL Wal-Mart Super 220 SAN ANTONIO CARD: 5528250 |
| 06-01 | 742.79 | ELECTRONIC DEBIT | EPX FE 290414070 MERCH SETL 8788290414070 |
| 06-02 | 26.65 | DEBIT CARD PURCHASE | CORRIGO INCORPORATED 877-2677440 CARD: 5528250 |
| 06-02 | 15.00 | DEBIT CARD PURCHASE | IN *COMPLIANCE ASSOCIA 210-9676169 CARD: 5528250 |
| 06-02 | 60.00 | FROST ATM DEBIT | 9372 FROST 8202 IH 35 NORTH SAN ANTONIO TX CARD: 5882681 |
| 06-02 | .66 | ELECTRONIC DEBIT | MERCHANT LYNX MTHLY DISC 924600999141938 |
| 06-02 | 17.13 | ELECTRONIC DEBIT | AUTHNET GATEWAY BILLING 129080330 |
| 06-02 | 300.00 | ELECTRONIC DEBIT | PAYROLL PAYROLL 7261902 |
| 06-02 | 511.88 | ELECTRONIC DEBIT | ALKA FRESCA LLC SALE |
| 06-02 | 631.18 | ELECTRONIC DEBIT | PAYROLL PAYROLL 7261902 |
| 06-02 | 814.90 | ELECTRONIC DEBIT | PAYROLL PAYROLL 7261902 |
| 06-02 | 950.28 | ELECTRONIC DEBIT | PAYROLL PAYROLL 7261902 |

Please examine your bank statement upon receipt and report any differences or irregularities as specified in the Deposit

Please notify us of any changes of address immediately. To change your address, follow these instructions.

1) Make changes to the address information shown on the front of this statement.

2) List all accounts which should be updated including Checking, Savings, Money Market, CDs and Loans.

Account Number _____     Account Number _____
Account Number _____     Account Number _____
Account Number _____     Account Number _____

Signature _____

3) Clip and return to the bank and address listed on the front of this statement.

Page 2 of 4

## How to balance your checkbook:

This worksheet will help you balance your checkbook. Before you begin, you'll need your checkbook register, your statement and any outstanding transactions not entered in your register.

| Worksheet | | Check Number/ Other Debits | Amount |
|---|---|---|---|
| 1. Enter balance shown on front of statement | $ _____ | | |
| 2. Subtract Line A (Checks / other debits not shown on this statement) | - $ _____ | | |
| 3. Subtotal | $ _____ | | |
| 4. Add Deposits / other credits not shown on statement | + $ _____ | | |
| 5. **Your Account Balance** | $ _____ | | |
| 6. Enter Your checkbook balance | $ _____ | | |
| 7. Subtract any bank charges that have not been entered in your checkbook | - $ _____ | | |
| 8. Subtotal | $ _____ | | |
| 9. Add any interest or other credits appearing on your statement that have not been entered in your checkbook | + $ _____ | | |
| 10. **Adjusted Checkbook Balance** | $ _____ | Total (Line A) | |

1. Be sure your checkbook register is complete. Verify that all outstanding transactions have been entered in your register.

2. Compare the check information on the front of the statement with your checkbook register. In your register, mark all the checks, ATM withdrawals or other debits on your statement to indicate that the funds have been withdrawn from your account. List any checks or other debits that are in your register, but not on your statement in the space provided above.

3. In your register, mark all deposits and other credits on your statement to indicate that the funds have been credited to your account. Write any deposits or other credits that are in your register, but not on your statement on Line 4.

4. To verify your statement balance, complete the worksheet above. Your account balance (Line 5) should match your adjusted checkbook balance figure (Line 10). If these balances are different, check the addition in your checkbook and review each step in the balancing procedure.

Please examine your bank statement upon receipt and report any differences or irregularities as specified in the Deposit Account Agreement and other Disclosures.



**Frost**

P.O. Box 1600 San Antonio, Texas 78296 Member FDIC

FOR INFORMATION CALL
210-220-5111 OR 1-800-513-7678

STATEMENT ISSUED
06-30-2023

Page 3 of 4

ARTESIA SPRINGS LLC

FROST BUSINESS CHECKING :   ACCOUNT NO.  04 07 4751                    (CONTINUED)

------------------------------------ OTHER WITHDRAWALS/DEBITS ------------------------------------

| DATE | AMOUNT | TRANSACTION | DESCRIPTION | | |
|------|--------|-------------|-------------|---|---|
| 06-02 | 1,112.81 | ELECTRONIC DEBIT | PAYROLL | PAYROLL | 7261902 |
| 06-02 | 1,389.40 | ELECTRONIC DEBIT | PAYROLL | PAYROLL | 7261902 |
| 06-02 | 1,398.48 | ELECTRONIC DEBIT | PAYROLL | PAYROLL | 7261902 |
| 06-02 | 1,454.65 | ELECTRONIC DEBIT | PAYROLL | PAYROLL | 7261902 |
| 06-02 | 1,922.46 | ELECTRONIC DEBIT | PAYROLL | PAYROLL | 7261902 |
| 06-02 | 2,075.23 | ELECTRONIC DEBIT | PAYROLL | PAYROLL | 7261902 |
| 06-05 | 100.00 | COURT ORDER FEES | | | |
| 06-16 | 10.80 | ELECTRONIC DEBIT | Microsoft*Micros oft 36 | MSBILL.INFO | |
| 06-23 | 90.00 | ELECTRONIC DEBIT | DISCOVER | PAYMENTS | 6930 |
| 06-23 | 886.93 | ELECTRONIC DEBIT | CENTRA | LEASE PYMT CT-BUND40365520 | |
| 06-26 | 43,569.51 | INTERNET FUND TRANSFER | TO ACCOUNT XXXXX9633 | | |
| 06-27 | .00 | CLOSING DEBIT | | | |

------------------------------------ DAILY BALANCE ------------------------------------

| DATE | BALANCE | | DATE | BALANCE | | DATE | BALANCE |
|------|---------|---|------|---------|---|------|---------|
| 05-31 | 3,675.02 | | 06-09 | 23,409.20 | | 06-20 | 25,729.68 |
| 06-01 | 10,321.38 | | 06-12 | 23,653.85 | | 06-23 | 25,080.75 |
| 06-02 | 4,754.44 | | 06-13 | 24,147.85 | | 06-26 | .00 |
| 06-05 | 23,388.96 | | 06-15 | 24,566.35 | | 06-27 | .00 |
| 06-07 | 23,402.21 | | 06-16 | 25,141.98 | | | |



**Frost**

P.O. Box 1600 San Antonio, Texas 78296 Member FDIC

FOR INFORMATION CALL
210-220-5111 OR 1-800-513-7678

STATEMENT ISSUED
06-30-2023

Page 4 of 4

ARTESIA SPRINGS LLC



| Date | Item | Amount |
|---|---|---|
| 06/01/23 | # 0 | $2,550.00 |
| 06/01/23 | # 1 | $4,771.82 |
| 06/02/23 | # 1 | $1,837.90 |
| 06/02/23 | # 15266 | $1,505.21 |
| 06/02/23 | # 15267 | $1,074.80 |
| 06/02/23 | # 15270 | $720.00 |
| 06/02/23 | # 15275 | $1,320.00 |



P.O. Box 1600 San Antonio, Texas 78296 Member FDIC

FOR INFORMATION CALL
210-220-5111 OR 1-800-513-7678

STATEMENT ISSUED
06-30-2023

Page 1 of 4

>>>

ARTESIA SPRINGS LLC
DEBTOR IN POSSESSION CASE NO. 23-50779
ATTN PATTY RAMON
8130 INTERCHANGE PKWY
SAN ANTONIO TX 78218

0

Interested in accepting in-store, online or mobile credit
and debit card payments? Frost Merchant Services can help.
Contact Customer Service at (800)513-7678 to get started.

## FROST BUSINESS CHECKING : ACCOUNT NO. ▓▓▓▓9633

| BALANCE LAST STATEMENT | DEPOSITS | | WITHDRAWALS | | BALANCE THIS STATEMENT |
|---|---|---|---|---|---|
| | NO. | AMOUNT | NO. | AMOUNT | |
| .00 | 14 | 83,416.99 | 26 | 61,857.18 | 21,559.81 |

Activity Items Processed          70          Cash Processed          $0.00

---------------------------------------- DEPOSITS/CREDITS ----------------------------------------

| DATE | TRANSACTION | AMOUNT | DATE | TRANSACTION | AMOUNT |
|---|---|---|---|---|---|
| 06-21 | DEPOSIT | 500.00 | 06-23 | DEPOSIT | 4,672.23 |
| 06-26 | DEPOSIT | 5,213.64 | 06-29 | DIGITAL DEPOSIT | 2,721.07 |

| DATE | AMOUNT | TRANSACTION | DESCRIPTION | | |
|---|---|---|---|---|---|
| 06-23 | 15,000.00 | WIRE TRANSFER | FROST BANK | WIRE IN | 01002 |
| 06-26 | 88.05 | ELECTRONIC DEPOSIT | BALANCE ENERGY | AP INVOICE | |
| 06-26 | 786.90 | ELECTRONIC DEPOSIT | MCLIFF PARTNERS | CORP PAY | |
| 06-26 | 43,569.51 | INTERNET FUND TRANSFER | FROM ACCOUNT XXXXX4751 | | |
| 06-29 | .07 | ELECTRONIC DEPOSIT | INTUIT | VERIFYQBW | |
| 06-29 | .09 | ELECTRONIC DEPOSIT | INTUIT | VERIFYQBW | |
| 06-29 | 8,000.00 | WIRE TRANSFER | FROST BANK | WIRE IN | 03219 |
| 06-30 | .00 | ELECTRONIC DEPOSIT | ARMY RESIDENC | AP | 004784 |
| 06-30 | 465.05 | ELECTRONIC DEPOSIT | BALANCE ENERGY | AP INVOICE | |
| 06-30 | 2,400.38 | ELECTRONIC DEPOSIT | Select Energy Se EDI PYMNTS 950008588 | | |

---------------------------------------- CHECKS PAID ----------------------------------------

| DATE | CHECK | AMOUNT | DATE | CHECK | AMOUNT | DATE | CHECK | AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 06-27 | # | 2,335.50 | 06-28 | # | 12,500.00 | 06-29 | # | 480.00 |

# RECEIVED ELECTRONICALLY AS AN IMAGE OF THE ORIGINAL CHECK

---------------------------------------- OTHER WITHDRAWALS/DEBITS ----------------------------------------

| DATE | AMOUNT | TRANSACTION | DESCRIPTION | | |
|---|---|---|---|---|---|
| 06-23 | 15.00 | WIRE TRANSFER CHARGE | FROST BANK | WIRE FEE | 01002 |
| 06-26 | 905.00 | DEBIT CARD PURCHASE | SQ *JOSES WATER COOLER | HOUSTON | CARD: 6072258 |
| 06-26 | 588.28 | DEBIT CARD PURCHASE | IN *BLEND DOCUMENT TEC | 800-262-3246 | CARD: 6072258 |
| 06-28 | 29.22 | DEBIT CARD PURCHASE | AMAZON.COM*XM66K8383 A | AMZN.COM/BILL | CARD: 6072258 |
| 06-28 | 7,182.50 | MF EXTERNAL TRANSFER | TO North TX Mountain Valley Water | | |
| 06-29 | 50.00 | DEBIT CARD PURCHASE | CIRCLE K #2741030 | SAN ANTONIO | CARD: 6075392 |
| 06-29 | 187.27 | DEBIT CARD PURCHASE | WET INKS | 140-728-8843 | CARD: 6075392 |
| 06-29 | 20,468.00 | WIRE TRANSFER | FROST BANK | WIRE OUT | 03103 |
| 06-29 | .16 | ELECTRONIC DEBIT | INTUIT | VERIFYQBW | |
| 06-29 | 15.00 | WIRE TRANSFER CHARGE | FROST BANK | WIRE FEE | 03219 |
| 06-29 | 30.00 | WIRE TRANSFER CHARGE | FROST BANK | WIRE FEE | 03103 |
| 06-30 | 737.35 | TELLER WITHDRAWAL | | | |
| 06-30 | 975.00 | TELLER WITHDRAWAL | | | |
| 06-30 | 1,542.16 | TELLER WITHDRAWAL | | | |
| 06-30 | 300.00 | ELECTRONIC DEBIT | PAYROLL | PAYROLL | 7261902 |
| 06-30 | 420.19 | ELECTRONIC DEBIT | PAYROLL | PAYROLL | 7261902 |
| 06-30 | 781.24 | ELECTRONIC DEBIT | PAYROLL | PAYROLL | 7261902 |
| 06-30 | 781.26 | ELECTRONIC DEBIT | PAYROLL | PAYROLL | 7261902 |
| 06-30 | 882.40 | ELECTRONIC DEBIT | PAYROLL | PAYROLL | 7261902 |
| 06-30 | 911.94 | ELECTRONIC DEBIT | PAYROLL | PAYROLL | 7261902 |
| 06-30 | 1,328.59 | ELECTRONIC DEBIT | PAYROLL | PAYROLL | 7261902 |

Please examine your bank statement upon receipt and report any differences or irregularities as specified in the Deposit

Please notify us of any changes of address immediately. To change your address, follow these instructions.

1) Make changes to the address information shown on the front of this statement.

2) List all accounts which should be updated including Checking, Savings, Money Market, CDs and Loans.

Account Number _____    Account Number _____
Account Number _____    Account Number _____
Account Number _____    Account Number _____

Signature _____

3) Clip and return to the bank and address listed on the front of this statement.

Page 2 of 4

## How to balance your checkbook:

This worksheet will help you balance your checkbook. Before you begin, you'll need your checkbook register, your statement and any outstanding transactions not entered in your register.

| Worksheet | | Check Number/ Other Debits | Amount |
|---|---|---|---|
| 1. Enter balance shown on front of statement | $ _____ | | |
| 2. Subtract Line A (Checks / other debits not shown on this statement) | - $ _____ | | |
| 3. Subtotal | $ _____ | | |
| 4. Add Deposits / other credits not shown on statement | + $ _____ | | |
| 5. **Your Account Balance** | $ _____ | | |
| 6. Enter Your checkbook balance | $ _____ | | |
| 7. Subtract any bank charges that have not been entered in your checkbook | - $ _____ | | |
| 8. Subtotal | $ _____ | | |
| 9. Add any interest or other credits appearing on your statement that have not been entered in your checkbook | + $ _____ | | |
| 10. **Adjusted Checkbook Balance** | $ _____ | Total (Line A) | |

1. Be sure your checkbook register is complete. Verify that all outstanding transactions have been entered in your register.

2. Compare the check information on the front of the statement with your checkbook register. In your register, mark all the checks, ATM withdrawals or other debits on your statement to indicate that the funds have been withdrawn from your account. List any checks or other debits that are in your register, but not on your statement in the space provided above.

3. In your register, mark all deposits and other credits on your statement to indicate that the funds have been credited to your account. Write any deposits or other credits that are in your register, but not on your statement on Line 4.

4. To verify your statement balance, complete the worksheet above, Your account balance (Line 5) should match your adjusted checkbook balance figure (Line 10). If these balances are different, check the addition in your checkbook and review each step in the balancing procedure.

Please examine your bank statement upon receipt and report any differences or irregularities as specified in the Deposit Account Agreement and other Disclosures.



FOR INFORMATION CALL
210-220-5111 OR 1-800-513-7678

P.O. Box 1600 San Antonio, Texas 78296 Member FDIC

STATEMENT ISSUED
06-30-2023

Page 3 of 4

ARTESIA SPRINGS LLC

---

**FROST BUSINESS CHECKING :   ACCOUNT NO.  97-10-9633                    (CONTINUED)**

--------------------------------------- OTHER WITHDRAWALS/DEBITS ---------------------------------------

| DATE | AMOUNT | TRANSACTION | DESCRIPTION | | |
|------|--------|-------------|-------------|--|--|
| 06-30 | 1,398.49 | ELECTRONIC DEBIT | PAYROLL | PAYROLL | 7261902 |
| 06-30 | 1,412.18 | ELECTRONIC DEBIT | PAYROLL | PAYROLL | 7261902 |
| 06-30 | 1,605.52 | ELECTRONIC DEBIT | PAYROLL | PAYROLL | 7261902 |
| 06-30 | 1,922.46 | ELECTRONIC DEBIT | PAYROLL | PAYROLL | 7261902 |
| 06-30 | 2,072.47 | ELECTRONIC DEBIT | PAYROLL | PAYROLL | 7261902 |

--------------------------------------- DAILY BALANCE ---------------------------------------

| DATE | BALANCE | | DATE | BALANCE | | DATE | BALANCE |
|------|---------|--|------|---------|--|------|---------|
| 06-21 | .00 | | 06-26 | 68,322.05 | | 06-29 | 35,765.63 |
| 06-21 | 500.00 | | 06-27 | 65,986.55 | | 06-30 | 21,559.81 |
| 06-23 | 20,157.23 | | 06-28 | 46,274.83 | | | |

---

Please examine your bank statement upon receipt and report any differences or irregularities as specified in the Deposit



**Frost**
P.O. Box 1600 San Antonio, Texas 78296 Member FDIC

FOR INFORMATION CALL
210-220-5111 OR 1-800-513-7678

STATEMENT ISSUED
06-30-2023

Page 4 of 4

ARTESIA SPRINGS LLC



| 06/21/23 | # 0 | $500.00 |
| 06/23/23 | # 0 | $4,672.23 |
| 06/26/23 | # 0 | $5,213.64 |
| 06/29/23 | # 1 | $2,721.07 |
| 06/27/23 | # 0 | $2,335.50 |
| 06/28/23 | # 0 | $12,500.00 |
| 06/29/23 | # 0 | $480.00 |
| 06/30/23 | # 0 | $737.35 |
| 06/30/23 | # 0 | $975.00 |
| 06/30/23 | # 0 | $1,542.16 |



# Account Details

Your Current Balance includes deposits made on the previous business day and any amounts on hold. Checking Account transactions are available online for at least 60 days. To view transactions beyond 60 days, go to **View Statements**. To view check images, click on Check number links.

Back to Account Summary

## Account Snapshot

| | Account: |
|---|---|
| PREMIUM BUSINESS CHECKING ***97071 | ⌄ |

| | Options: |
|---|---|
| I'd like to... | ⌄ |

| PREMIUM BUSINESS CHECKING ***97071 | − |
|---|---|
| Dividends Paid Current Year: | **$0.36** |
| Dividends Paid Prior Year: | **$0.00** |
| Current Balance: | **$0.00** |
| Amount on Hold: | **$0.00** |
| Available Balance: | **$0.00** |

## Transactions

| | | |
|---|---|---|
| **Search:** | | Clear |
| **Transaction Type:** | All | ⌄ |
| **Date Range:** | 06/20/2023 | |

7/13/23, 10:03 AM                                      Account Details | Security Service

**to**                                          06/30/2023

                                                                                    Filter

| Date | Description | Amount | Balance |
|------|-------------|--------|---------|
| 06/30 | ACCOUNT MAINTENANCE CHARGE | -$20.00 | $502.05 |
| 06/30 | IOD INTEREST PAID | $0.36 | $522.05 |
| 06/23 | 06/23 EBAY 0*07 10203 | -$72.31 | $521.69 |
| 06/23 | 06/22 eBay O*12-10182 | $216.49 | $594.00 |

View Statements to view transactions beyond 60 days.

Date  6/30/23    Page  4
Primary Account  @XXXXXXXXXX@4911
Enclosures                        19

Texas Partners Bank

Business Essential              @XXXXXXXXXX@4911   (Continued)

### DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|------|-------------|--------|
|      | Evolve*Melio | |
|      | West Memphis  AR C#5242 | |
| 6/16 | ACH DEPOSIT    MERCHANT BANKCD | 600.53 |
|      | CCD  498403175884 | |
| 6/16 | ACH PAYABLES   STALLION OILFIEL | 1,817.78 |
|      | CCD  53585 | |
| 6/16 | Deposit | 1,485.19 |
| 6/20 | ACH INV-PAYMTSTX DEPT OF TRNSP | 6.74 |
|      | CTX   12239030401000 | |
|      | ISA @0 0000000000 @0 000000000 | |
|      | 0 @Z 1746000089       @Z JPMORG | |
|      | AN CHASE  @@0615 2038 @ 00304~ | |
|      | 000000001 @ P~> | |
|      | ST @20 001393595 | |
| 6/20 | ACH INV-PAYMTSTX DEPT OF TRNSP | 67.97 |
|      | CTX   12239030401000 | |
|      | ISA @0 0000000000 @0 000000000 | |
|      | 0 @Z 1746000089       @Z JPMORG | |
|      | AN CHASE  @@0615 2038 @ 00304~ | |
|      | 000000001 @ P~> | |
|      | ST @20 001393596 | |
| 6/20 | ACH PAYMENTS   TRIACC SERVICES1 | 371.50 |
|      | CTX   612125 | |
|      | ISA*00*         *00* | |
|      | *ZZ*TRIUMPHGRP8669 *ZZ*041000 | |
|      | 124820   *230616*1330*U*00401* | |
|      | 000000001*0*P*? | |
|      | ST*820*000000007 | |
| 6/20 | ACH 230619P2  Square Inc | 3,045.35 |
|      | PPD  L217192901 | |
|      | Artesia Springs | |
| 6/20 | ACH DEPOSIT    MERCHANT BANKCD | 3,107.64 |
|      | CCD  498403175884 | |
| 6/20 | ACH DEPOSIT    MERCHANT BANKCD | 4,273.22 |
|      | CCD  498403175884 | |
| 6/20 | Deposit | 4,498.80 |
| 6/21 | ACH DEPOSIT    MERCHANT BANKCD | 5,228.24 |
|      | CCD  498403175884 | |
| 6/22 | Wire Transfer Credit | 4,822.50 |
|      | DBA WEST-TEX ENTERPRISES DBA | |
|      | WEST-TEX ENTERPRISES | |
|      | 3821 DOVE CREEK RD | |

*3155.96*

Business Essential                @XXXXXXXXXX@4911   (Continued)

### DEPOSITS AND OTHER CREDITS

| Date | Description | Amount |
|------|-------------|--------|
|      | CLEBURNE TX 76031-0342 US | |
|      | INV 0766848 | |
|      | 20230622B1QGC08C035912 | |
|      | 20230622MMQFMPPI000113 | |
|      | 06221506FT03 | |
| 6/22 | ACH DEPOSIT    MERCHANT BANKCD | 1,292.34 |
|      | CCD  498403175884 | |
| 6/22 | ACH 230622P2  Square Inc | 2,412.35 |
|      | PPD  L217212526 | |
|      | Artesia Springs | |
| 6/23 | ACH PAYMENTJNLTRANS-MARKET, LL | 45.99 |
|      | CTX  V00042 | |
| 6/23 | ACH ZIONS US NACH | 66.50 |
|      | CCD  1044588 | |
| 6/23 | ACH PAYABLES  AES DRILLING FLU | 223.50 |
|      | CCD  018-000112 | |
| 6/23 | ACH AP        ARMY RESIDENC | 977.50 |
|      | CCD  004784 | |
| 6/23 | ACH DEPOSIT    MERCHANT BANKCD | 4,980.42 |
|      | CCD  498403175884 | |
| 6/26 | ACH DEPOSIT    MERCHANT BANKCD | 7,296.09 |
|      | CCD  498403175884 | |
| 6/27 | ACH DEPOSIT    MERCHANT BANKCD | 349.14 |
|      | CCD  498403175884 | |
| 6/28 | ACH VENDOR PMTHIGGINBOTHAM INS | 62.99 |
|      | CCD  V-00068 | |
| 6/28 | ACH ZIONS US NACH | 255.00 |
|      | CCD  1045625 | |
| 6/28 | ACH DEPOSIT    MERCHANT BANKCD | 3,425.25 |
|      | CCD  498403175884 | |
| 6/29 | ACH CORP PAY  KLX MAIN OPER | 564.70 |
|      | CCD | |
| 6/29 | ACH DEPOSIT    MERCHANT BANKCD | 857.61 |
|      | CCD  498403175884 | |
| 6/30 | ACH DEPOSIT    MERCHANT BANKCD | 1,932.42 |
|      | CCD  498403175884 | |

### DEBITS AND OTHER WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| 6/01 | Bank Initiated Debit | 1,320.00- |
| 6/02 | DBT CRD 1512 06/01/23 27706820 | 1,392.44- |
|      | DISCOUNT CARPET WAREHO | |
|      | SAN ANTOINO   TX C#5242 | |

Enclosures                               19

Business Essential              @XXXXXXXXXX@4911  (Continued)

### DEBITS AND OTHER WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
| 6/21 | DBT CRD 1001 06/20/23 40687153 | 42.54- |
|      | IN *ASSURED TELEMATICS | |
|      | 303-9079823   MA C#5242 | |
| 6/21 | DBT CRD 1253 06/20/23 43863662 | 288.46- |
|      | TX CHILD SUPPORT | |
|      | 855-8538286   TX C#5242 | |
| 6/21 | ACH WEB PAY    LEASE DIRECT | 262.58- |
|      | WEB  79912124 | |
| 6/21 | ACH CSR Pay    Utica Mutual Ins | 434.00- |
|      | WEB  000001543731939 | |
| 6/22 | DBT CRD 0759 06/21/23 67937810 | .20- |
|      | TEXAS SECRETARY OF STA | |
|      | 512-463-5601   TX C#5242 | |
| 6/22 | ACH USATAXPYMTIRS | 4,072.88- |
|      | CCD  227357366115322 | |
| 6/23 | Bank Initiated Debit | 2,120.00- |
| 6/23 | Wire Transfer Debit | 15,000.00- |
|      | Artesia Springs LLC | |
|      | 114000093 | |
|      | 971089633 | |
|      | 8130 Interchange Pkwy | |
|      | San Antonio, TX 78218 | |
|      | Frost Bank | |
|      | PO Box 296 | |
|      | San Antonio, TX 78296 | |
|      | 20230623MMQFMPPI000007 | |
|      | 20230623K4QLA01C000389 | |
|      | 06230902FT03 | |
| 6/26 | ACH QBooks OnlINTUIT * | 90.61- |
|      | CCD  1283048 | |
| 6/26 | ACH QBooks PayINTUIT * | 182.29- |
|      | CCD  1283046 | |
| 6/27 | ACH BT0626     FLEETCOR FUNDING | 2,084.32- |
|      | CCD  000000227432409 | |
| 6/29 | Wire Transfer Debit | 8,000.00- |
|      | Artesia Springs | |
|      | 114000093 | |
|      | 0971089633 | |
|      | 8130 Interchange Parkway | |
|      | San Antonio, TX 7218 | |
|      | Frost Bank | |
|      | PO Box 296 | |

Business Essential            @XXXXXXXXXX@4911   (Continued)

## DEBITS AND OTHER WITHDRAWALS

| Date | Description | Amount |
|------|-------------|--------|
|      | san antonio, tx 78296 | |
|      | 20230629MMQFMPPI000087 | |
|      | 20230629K4QLA01C001175 | |
|      | 06291257FT03 | |
| 6/30 | ACH MERCH SETLEPX ST 034172918 | 2.97- |
|      | CCD  3130034172918 | |

## PAID CHECK

| Date | Check # | Amount | Date | Check # | Amount |
|------|---------|--------|------|---------|--------|
| 6/26 | 2408 Miguel Romo - route | 100.00 | 6/20 | 2474 | 279.00 |
| 6/12 | 2459* | 2,012.50 | 6/22 | 2475 | 2,000.00 |
| 6/12 | 2460 | 1,738.00 | 6/12 | 2487* | 600.00 |
| 6/05 | 2468 Daniel Siva-draw | 200.00 | 6/20 | 2488 | 1,890.00 K& H Alkane |
| 6/05 | 2469 | 500.00 | 6/20 | 2489 | 8,550.78 |
| 6/09 | 2470 | 405.00 | 6/22 | 2490 | 500.00 |
| 6/13 | 2471 | 2,000.00 | 6/27 | 2491 | 4,131.00 |
| 6/23 | 2472 | 80.92 | 6/12 | 4846* | 1,654.78 In /Ok |
| 6/21 | 2473 | 44.48 | | | |

* Indicates Break In Check Number Sequence

## DAILY BALANCE SUMMARY

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 6/01 | 4,341.55 | 6/12 | 15,653.13 | 6/22 | 13,217.97 |
| 6/02 | 3,725.24 | 6/13 | 17,971.43 | 6/23 | 2,310.96 |
| 6/05 | 19,830.50 | 6/14 | 26,388.76 | 6/26 | 9,234.15 |
| 6/06 | 14,454.24 | 6/15 | 26,655.12 | 6/27 | 3,367.97 |
| 6/07 | 10,929.31 | 6/16 | 16,930.04 | 6/28 | 7,111.21 |
| 6/08 | 12,745.66 | 6/20 | 7,115.04 | 6/29 | 533.52 |
| 6/09 | 18,330.80 | 6/21 | 11,263.86 | 6/30 | 2,462.97 |

---------------------------------END OF STATEMENT-----------------------------------